**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF NEVADA

Case number *(if known)* _____    Chapter __7__

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    4/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

**Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   May  8, 2018
             MM / DD / YYYY

X _~David A. Dodd (signature)~_                    David A. Dodd
Signature of authorized representative of debtor    Printed name

Title   Chief Executive Officer

**18. Signature of attorney**

X _~Matthew C. Zirzow (signature)~_    Date   May  8, 2018
Signature of attorney for debtor              MM / DD / YYYY

Matthew C. Zirzow 7222
Printed name

LARSON ZIRZOW & KAPLAN, LLC
Firm name

850 E. Bonneville Ave.
Las Vegas, NV 89101
Number, Street, City, State & ZIP Code

Contact phone   702-382-1170       Email address   mzirzow@lzklegal.com

7222 NV
Bar number and State

| Debtor | Medizone International, Inc. | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.
   6215

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

■ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply:*

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☐ No.

■ Yes.

| | District | Nevada | When | 4/18/18 | Case number | Involuntary: 18-5041 |
|---|---|---|---|---|---|---|
| | District | | When | | Case number | |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

■ No

☐ Yes.

| | Debtor | | Relationship | |
|---|---|---|---|---|
| | District | When | Case number, if known | |

| Debtor | Medizone International, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**11. Why is the case filed in this district?**

*Check all that apply:*

- ☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.
- ☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

- ☐ No
- ☑ Yes.

Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

- ☑ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

  What is the hazard?  Test pathogens in Canadian lab

- ☐ It needs to be physically secured or protected from the weather.
- ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).
- ☑ Other  Canadian Human Pathogens & Toxins Act

**Where is the property?**

945 Princess St.
Kingston ON
K7L 0E9
Canada, 00000-0000
Number, Street, City, State & ZIP Code

**Is the property insured?**

- ☐ No
- ☑ Yes. Insurance agency  McGowan Insurance Group, Inc.

  Contact name  Michael Highum

  Phone  (317) 464-5000

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

- ☐ Funds will be available for distribution to unsecured creditors.
- ☑ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☑ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☑ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☑ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**MEDIZONE INTERNATIONAL, INC.**
**CERTIFICATE OF SECRETARY**

I, the undersigned, Philip A. Theodore, do hereby certify as follows:

1. I am the duly elected Secretary of Medizone International, Inc., a Nevada corporation (the "Corporation"); and

2. The resolutions set forth below in this paragraph were duly adopted by the Board of Directors of the Corporation at a meeting duly called and held on May 4, 2018, and such resolutions remain in full force and effect as of the date of this Certificate:

    **Upon motion duly made and seconded, it was resolved:**

    THAT in the judgment of the Board, it is desirable and in the best interests of the Corporation, its creditors, employees, and other interested parties that a voluntary petition for relief be filed under the provisions of chapter 7 of title 11 of the United States Code (the "Bankruptcy Code"), thereby commencing a bankruptcy case on behalf of the Corporation (the "Bankruptcy Case");

    THAT David A. Dodd (the "Responsible Person") shall be designated as the responsible person in the Corporation's Bankruptcy Case pursuant to Rule 9001(5) of the Federal Rules of Bankruptcy Procedure, and is authorized and directed to appear in all bankruptcy proceedings against or on behalf of the Corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Corporation in connection with such bankruptcy case;

    THAT the Responsible Person and any employees or agents (including counsel) designated by or directed by any such person, be, and each hereby is, authorized, empowered and directed, in the name and on behalf of the Corporation, to execute and file all motions, applications, pleadings and other papers, and to take and perform any and all further acts and deeds that he or she deems necessary, proper or desirable in connection with the Bankruptcy Case, with a view to the successful conclusion of such case;

    THAT the Responsible Person and any employees or agents (including counsel) designated by or directed by the Responsible Person, be, and each hereby are, authorized, empowered and directed, in the name and on behalf of the Corporation, to cause the Corporation to enter into, execute, deliver, certify, file and/or record, and perform such agreements, instruments, motions, affidavits, declarations, applications, certificates or other documents, and to take such other action as in the judgment of such person shall be or become necessary, proper, and desirable to effectuate a successful Bankruptcy Case of the Corporation; and

    THAT any and all past actions heretofore taken by the Responsible Person of the Corporation in the name and on behalf of the Corporation in furtherance of any or all of the preceding resolutions be, and the same hereby are, ratified, confirmed, and approved.

WITNESS my hand, this 8th day of May, 2018.


_Philip A. Theodore_

Philip A. Theodore
Secretary
Medizone International, Inc.

I, the undersigned, David A. Esposito, do hereby certify that I am the duly elected Chairman of the Board of Directors of Medizone International, Inc., a Nevada corporation (the "Corporation",) and that the signature set forth above is the true signature of Philip A. Theodore, who is the duly elected Secretary of the Corporation.

David A. Esposito
Chairman
Medizone International, Inc.

2

**Fill in this information to identify the case:**

Debtor name    Medizone International, Inc.

United States Bankruptcy Court for the:    DISTRICT OF NEVADA

Case number (if known)

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ *Amended Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ *Other document that requires a declaration*

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    May  8, 2018          ✗  David A. Dodd
                                                              Signature of individual signing on behalf of debtor

                                                              David A. Dodd
                                                              Printed name

                                                              Chief Executive Officer
                                                              Position or relationship to debtor

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   Medizone International, Inc.

United States Bankruptcy Court for the:   DISTRICT OF NEVADA

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals            12/15

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*..................................................................................   $    0.00

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*..............................................................................   $    17,133,652.02

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*................................................................................   $    17,133,652.02

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.....................   $    0.00

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*......................................................   $    287,499.99

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................   +$    3,684,281.74

4. **Total liabilities** ...................................................................................................
   Lines 2 + 3a + 3b            $    3,971,781.73

**Fill in this information to identify the case:**

Debtor name     Medizone International, Inc.

United States Bankruptcy Court for the:     DISTRICT OF NEVADA

Case number (if known)

☐ Check if this is an
   amended filing

# Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property     12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**     **Cash and cash equivalents**

**1. Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
☒ Yes Fill in the information below.

**All cash or cash equivalents owned or controlled by the debtor**

|  |  |  |  | Current value of debtor's interest |
|---|---|---|---|---|
| 2. | **Cash on hand** |  |  | $0.00 |

3.     **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | Wells Fargo | Checking | 6745 | $1,123.09 |
| 3.2. | Wells Fargo | Checking | 6737 | $1,544.13 |

4.     **Other cash equivalents** *(Identify all)*

5.     **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $2,667.22 |
|---|

**Part 2:**     **Deposits and Prepayments**

**6. Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
☒ Yes Fill in the information below.

7.     **Deposits, including security deposits and utility deposits**
       Description, including name of holder of deposit

| 7.1. | Lease deposits- Kingston, Ontario Canada office | $2,750.00 |
|---|---|---|

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

Debtor      Medizone International, Inc.                                    Case number *(If known)*  _____
            Name

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
      Description, including name of holder of prepayment

9.    **Total of Part 2.**                                                                                    | $2,750.00 |

      Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |
|---------|---------------------|

**10. Does the debtor have any accounts receivable?**

☒ No.   Go to Part 4.
☐ Yes Fill in the information below.

| Part 4: | Investments |
|---------|-------------|

**13. Does the debtor own any investments?**

☐ No.   Go to Part 5.
☒ Yes Fill in the information below.

|  |  | Valuation method used for current value | Current value of debtor's interest |
|--|--|--|--|

14.   **Mutual funds or publicly traded stocks not included in Part 1**
      Name of fund or stock:

15.   **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
      Name of entity:                                    % of ownership

| | Medizone Canada, Inc., a corporation formed | | | |
|--|--|--|--|--|
| 15.1. | under the Canada Business Corporation Act. | 100%    % | _____ | Unknown |

16.   **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
      Describe:

17.   **Total of Part 4.**                                                                                    | $0.00 |

      Add lines 14 through 16.   Copy the total to line 83.

| Part 5: | Inventory, excluding agriculture assets |
|---------|------------------------------------------|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.   Go to Part 6.
☒ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|--|--|--|--|--|

19.   **Raw materials**

20.   **Work in progress**

21.   **Finished goods, including goods held for resale**

| See Exhibit A. | | $0.00 | | $290,057.00 |
|--|--|--|--|--|

22.   **Other inventory or supplies**

23.   **Total of Part 5.**                                                                                    | $290,057.00 |

      Add lines 19 through 22.   Copy the total to line 84.

24.   **Is any of the property listed in Part 5 perishable?**

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                        Best Case Bankruptcy

Debtor    Medizone International, Inc.                          Case number *(If known)* _____
            Name

☒ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☒ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☒ No
☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No.   Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☒ No.   Go to Part 8.
☐ Yes Fill in the information below.

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☒ No.   Go to Part 9.
☐ Yes Fill in the information below.

| Part 9: | Real property |
|---|---|

54. **Does the debtor own or lease any real property?**

☐ No.   Go to Part 10.
☒ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.   945 Princess St., Kinston ON K7L OE9, Canada | Lessee | $0.00 | | $0.00 |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

|  |
|---|
| $0.00 |

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
☒ No
☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☒ No
☐ Yes

Debtor    Medizone International, Inc.                                    Case number *(If known)* _____
         Name

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
☒ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | Patents, copyrights, trademarks, and trade secrets<br>See Exhibit B. | $0.00 | | $323,388.80 |
| 61. | Internet domain names and websites | | | |
| 62. | Licenses, franchises, and royalties | | | |
| 63. | Customer lists, mailing lists, or other compilations | | | |
| 64. | Other intangibles, or intellectual property | | | |
| 65. | Goodwill | | | |

| 66. | **Total of Part 10.**<br>Add lines 60 through 65. Copy the total to line 89. | $323,388.80 |
|---|---|---|

67.  **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
    ☒ No
    ☐ Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
    ☒ No
    ☐ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
    ☒ No
    ☐ Yes

| Part 11: | All other assets |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
☒ Yes Fill in the information below.

| | | | | Current value of debtor's interest |
|---|---|---|---|---|
| 71. | **Notes receivable**<br>Description (include name of obligor) | | | |
| | Medizone Canada, Inc. | 0.00 –<br>Total face amount | 120,519.00 =<br>doubtful or uncollectible amount | $120,519.00 |
| | Canadian Foundation for Global Health (CFGH) | 0.00 –<br>Total face amount | 2,307,270.00 =<br>doubtful or uncollectible amount | $2,307,270.00 |

72.  **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

Debtor    Medizone International, Inc.                                Case number *(If known)*  _____
          Name

| | | | |
|---|---|---|---|
| | Net Operating Loss as of 12/31/2017, and will expire in 2035. | Tax year  Various | $14,087,000.00 |

73.   **Interests in insurance policies or annuities**

74.   **Causes of action against third parties (whether or not a lawsuit has been filed)**
      Potential claims against Edwin G. Marshall and Dr. Jill Marshall pursuant to that certain Separation and Release Agreements by and between them and the Company dated February 28, 2017, including without limitation, constructively fraudulent transfers or obligations, preferential payments, and breach of dispute resolution venue provision by filing an invountary petition in an inappropriate forum.                                                                  Unknown

      **Nature of claim**
      **Amount requested**                                    $0.00

75.   **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.   **Trusts, equitable or future interests in property**

77.   **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78.   **Total of Part 11.**

      Add lines 71 through 77. Copy the total to line 90.                            $16,514,789.00

79.   **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
      ☒ No
      ☐ Yes

Debtor    Medizone International, Inc.
          Name                                          Case number *(if known)*_____

| Part 12: | Summary |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $2,667.22 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $2,750.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $290,057.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $323,388.80 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $16,514,789.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $17,133,652.02 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $17,133,652.02 |

**Fill in this information to identify the case:**

Debtor name    Medizone International, Inc.

United States Bankruptcy Court for the:    DISTRICT OF NEVADA

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 206D
# Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

■ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    Medizone International, Inc.

United States Bankruptcy Court for the:   DISTRICT OF NEVADA

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206E/F
### Schedule E/F: Creditors Who Have Unsecured Claims     12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☒ Yes. Go to line 2.

2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | Total claim | Priority amount |
|---|---|---|---|

**2.1**   Priority creditor's name and mailing address
David A. Dodd
4464 Spring Island
Okatie, SC 29909

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim: **$156,249.98**    Priority amount: **$12,850.00**

Date or dates debt was incurred
9/15/2017-4/30/2018

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Basis for the claim:
Unpaid wages

Is the claim subject to offset?
☒ No
☐ Yes

---

**2.2**   Priority creditor's name and mailing address
Jude P. Dinges
10025 High Falls Pointe
Alpharetta, GA 30022

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim: **$43,750.03**    Priority amount: **$12,850.00**

Date or dates debt was incurred
1/30/2018-4/30/2018

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Basis for the claim:
Unpaid wages

Is the claim subject to offset?
☒ No
☐ Yes

---

| Debtor | Medizone International, Inc. | Case number (if known) |
|--------|------------------------------|------------------------|
| | Name | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $87,499.98 | $12,850.00 |
|-----|---------------------------------------------|------------------------------------------------------------------------|------------|------------|
| | Philip A. Theodore<br>25 Wentworth<br>Charleston, SC 29401 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |

| Date or dates debt was incurred<br>11/1/2017-4/30/2018 | Basis for the claim:<br>Unpaid wages |
|---|---|

Last 4 digits of account number ___

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?

■ No
☐ Yes

---

### Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

**Amount of claim**

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,802.50 |
|-----|------------------------------------------------|------------------------------------------------------------------------|-----------|
| | American Stock Transfer<br>Attn: Managing Agent<br>PO Box 12893<br>Philadelphia, PA 19176-0893 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred ___ | Basis for the claim:  Services | |
| | Last 4 digits of account number ___ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,561.64 |
|-----|------------------------------------------------|------------------------------------------------------------------------|-----------|
| | Betty M. Tanaka<br>21820 Delany Ln.<br>Canoga Park, CA 91304 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred  9/2015 | Basis for the claim:  Promissory Note | |
| | Last 4 digits of account number ___ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $75,000.00 |
|-----|------------------------------------------------|------------------------------------------------------------------------|------------|
| | Betty M. Tanaka<br>21820 Delany Ln.<br>Canoga Park, CA 91304 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred ___ | Basis for the claim:  Notes | |
| | Last 4 digits of account number ___ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $9,345.83 |
|-----|------------------------------------------------|------------------------------------------------------------------------|-----------|
| | Cassan Maclean<br>336 MacLaren Street<br>Ottawa, Ontario<br>Canada, K2P 0M6 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred ___ | Basis for the claim:  Promissory Note | |
| | Last 4 digits of account number ___ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $11,040.09 |
|-----|------------------------------------------------|------------------------------------------------------------------------|------------|
| | David A. Dodd<br>4464 Spring Island<br>Okatie, SC 29909 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred ___ | Basis for the claim:  Promissory Note | |
| | Last 4 digits of account number ___ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| Debtor | Medizone International, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

**3.6** Nonpriority creditor's name and mailing address

David A. Esposito
6842 Shallowford Wy.
Portage, MI 49024

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Unpaid business expenses.

Is the claim subject to offset? ■ No  ☐ Yes

$24,132.29

---

**3.7** Nonpriority creditor's name and mailing address

David A. Esposito
6842 Shallowford Wy.
Portage, MI 49024

Date(s) debt was incurred  3/1/2017-9/18/2017

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Unpaid wages.

Is the claim subject to offset? ■ No  ☐ Yes

$123,750.00

---

**3.8** Nonpriority creditor's name and mailing address

Dr. Jill Marshall
c/o Merle C. Meyers, Esq.
Meyers Law Group. P.C.
44 Montgomery St., Ste. 1010
San Francisco, CA 94104

Date(s) debt was incurred  7/6/2016

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Promissory Note; for unpaid wages prior to 2009.

Is the claim subject to offset? ■ No  ☐ Yes

$446,091.92

---

**3.9** Nonpriority creditor's name and mailing address

Dr. Michael E. Shannon
RR 4 Picton
ON K0K 2T0
CANADA

Date(s) debt was incurred  7/6/2016

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Promissory Note; and unpaid wages prior to 2009.

Is the claim subject to offset? ■ No  ☐ Yes

$111,109.00

---

**3.10** Nonpriority creditor's name and mailing address

Dr. Ronald K. St. John
1320 Potter Drive
Manotick, Ontario
Canada K4M 1C6

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Promissory Note

Is the claim subject to offset? ■ No  ☐ Yes

$7,742.13

---

**3.11** Nonpriority creditor's name and mailing address

Durham Jones & Pinegar
Attn: Managing Agent
111 S. Main, Ste. 2400
Salt Lake City, UT 84111

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Services

Is the claim subject to offset? ■ No  ☐ Yes

$81,753.38

---

**3.12** Nonpriority creditor's name and mailing address

Edwin G. Marshall
c/o Meyers Law Group, P.C.
Attn: Merle C. Meyers, Esq.
44 Montgomery St., Ste. 1010
San Francisco, CA 94104

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Promissory Note

Is the claim subject to offset? ■ No  ☐ Yes

$1,098,021.67

---

Debtor  **Medizone International, Inc.**  Case number (if known) _____
         Name

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,000.00 |
|---|---|---|---|

**3.13**
Nonpriority creditor's name and mailing address
EMA Partners, LLC
Attn: Managing Agent
535 16th Street, Ste 820
Denver, CO 80202-4243

As of the petition filing date, the claim is: *Check all that apply.*  **$10,000.00**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

Basis for the claim:  Services

Is the claim subject to offset? ■ No ☐ Yes

---

**3.14**
Nonpriority creditor's name and mailing address
Federal Filings, LLC
Attn: Managing Agent
807 Brazos #403
Austin, TX 78701

As of the petition filing date, the claim is: *Check all that apply.*  **$4,886.50**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

Basis for the claim:  Services

Is the claim subject to offset? ■ No ☐ Yes

---

**3.15**
Nonpriority creditor's name and mailing address
Frank G. Rakas
10 Minerva Dr.
Yonkers, NY 10710

As of the petition filing date, the claim is: *Check all that apply.*  **$164,308.00**
☐ Contingent
☐ Unliquidated
■ Disputed

**Date(s) debt was incurred** 1/29/2002
**Last 4 digits of account number** _

Basis for the claim:  Unsatisfied judgment, Supreme Court of NY

Is the claim subject to offset? ■ No ☐ Yes

---

**3.16**
Nonpriority creditor's name and mailing address
G. Handel
6900 West Field Ave.
Pennsauken, NJ 08110

As of the petition filing date, the claim is: *Check all that apply.*  **$139,366.41**
☐ Contingent
☐ Unliquidated
■ Disputed

**Date(s) debt was incurred** 1995
**Last 4 digits of account number** _

Basis for the claim:  Promissory Note

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.17**
Nonpriority creditor's name and mailing address
Gerald Sunnun
200 E. 33rd St.
New York, NY 10016

As of the petition filing date, the claim is: *Check all that apply.*  **$170,000.00**
☐ Contingent
☐ Unliquidated
■ Disputed

**Date(s) debt was incurred** 2000-2009
**Last 4 digits of account number** _

Basis for the claim:  Accrued wages

Is the claim subject to offset? ■ No ☐ Yes

---

**3.18**
Nonpriority creditor's name and mailing address
Hogan Lovells US LLP
Attn: Managing Agent
555 Thirteenth St, NW
Washington, DC 20004-1109

As of the petition filing date, the claim is: *Check all that apply.*  **$57,605.93**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

Basis for the claim:  Services

Is the claim subject to offset? ■ No ☐ Yes

---

**3.19**
Nonpriority creditor's name and mailing address
Howard Feinsand
Feinsand Busines Advisory
3131 Piedmont Road NE Ste. 100
Atlanta, GA 30305

As of the petition filing date, the claim is: *Check all that apply.*  **$17,254.91**
☐ Contingent
☐ Unliquidated
■ Disputed

**Date(s) debt was incurred** 1995
**Last 4 digits of account number** _

Basis for the claim:  Promissory Note

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor **Medizone International, Inc.**
_____
Name

Case number (if known) _____

| | | |
|---|---|---|
| **3.20** | **Nonpriority creditor's name and mailing address**<br>John D. Pealer<br>c/o Yoreko Pealer<br>212 Beaver Dr.<br>Mechanicsburg, PA 17055 | **As of the petition filing date, the claim is:** Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed | $45,084.11 |
| | Date(s) debt was incurred  **1995**<br>Last 4 digits of account number _ | **Basis for the claim:**  Promissory Note<br>Is the claim subject to offset? ■ No ☐ Yes | |
| **3.21** | **Nonpriority creditor's name and mailing address**<br>John D. Pealer<br>c/o Yoreko Pealer<br>212 Beaver Dr.<br>Mechanicsburg, PA 17055 | **As of the petition filing date, the claim is:** Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed | $62,257.50 |
| | Date(s) debt was incurred  **1995**<br>Last 4 digits of account number _ | **Basis for the claim:**  Promissory Note<br>Is the claim subject to offset? ■ No ☐ Yes | |
| **3.22** | **Nonpriority creditor's name and mailing address**<br>Kaylene Kotter<br>4202 S. Marquis Way<br>Salt Lake City, UT 84124 | **As of the petition filing date, the claim is:** Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $4,607.00 |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | **Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | |
| **3.23** | **Nonpriority creditor's name and mailing address**<br>Kevin Anderson | **As of the petition filing date, the claim is:** Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed | $36,000.00 |
| | Date(s) debt was incurred  **2000-2009**<br>Last 4 digits of account number _ | **Basis for the claim:**  Accrued wages<br>Is the claim subject to offset? ■ No ☐ Yes | |
| **3.24** | **Nonpriority creditor's name and mailing address**<br>L2 Capital, LLC<br>Attn: Managing Agent<br>8900 State Line Rd., Ste. 410<br>Leawood, KS 66206 | **As of the petition filing date, the claim is:** Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $224,309.53 |
| | Date(s) debt was incurred  **1/28/2018**<br>Last 4 digits of account number _ | **Basis for the claim:**  Convertible Promissory Note<br>Is the claim subject to offset? ■ No ☐ Yes | |
| **3.25** | **Nonpriority creditor's name and mailing address**<br>Parfco, LLC<br>Attn: Managing Agent<br>350 E. Michigan Ave, Ste 500<br>Kalamazoo, MI 49007 | **As of the petition filing date, the claim is:** Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $4,383.19 |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | **Basis for the claim:**  Services<br>Is the claim subject to offset? ■ No ☐ Yes | |
| **3.26** | **Nonpriority creditor's name and mailing address**<br>Philip A. Theodore<br>25 Wentworth<br>Charleston, SC 29401 | **As of the petition filing date, the claim is:** Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $4,474.78 |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | **Basis for the claim:**  Unpaid tranvel expenses<br>Is the claim subject to offset? ■ No ☐ Yes | |

Official Form 206 E/F    Schedule E/F: Creditors Who Have Unsecured Claims    Page 5 of 8

| Debtor | Medizone International, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**3.27**

| | | |
|---|---|---|
| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,035.14 |
| Plesner Law Firm | ☐ Contingent | |
| Amerika Plads 37 | ☐ Unliquidated | |
| DK-2100 Copenhagen | ☐ Disputed | |
| Denmark | | |
| Date(s) debt was incurred _ | Basis for the claim:  Services | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.28**

| | | |
|---|---|---|
| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,245.00 |
| PR Newswire | ☐ Contingent | |
| Attn: Managing Agent | ☐ Unliquidated | |
| G.P.O. Box 5897 | ☐ Disputed | |
| New York, NY 10087-5897 | | |
| Date(s) debt was incurred _ | Basis for the claim:  Services | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.29**

| | | |
|---|---|---|
| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,018.00 |
| Ruby Receptionists | ☐ Contingent | |
| Attn: Managing Agent | ☐ Unliquidated | |
| 805 SW Broadway, #900 | ☐ Disputed | |
| Portland, OR 97205 | | |
| Date(s) debt was incurred _ | Basis for the claim:  Services | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.30**

| | | |
|---|---|---|
| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $68,475.64 |
| S. Handel | ☐ Contingent | |
| 6900 Westfield Ave. | ☐ Unliquidated | |
| Pennsauken, NJ 08110 | ■ Disputed | |
| Date(s) debt was incurred  1995 | Basis for the claim:  Promissory Note | |
| Last 4 digits of account number _ | Is the claim subject to offset? ☐ No ☐ Yes | |

**3.31**

| | | |
|---|---|---|
| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $224,309.53 |
| SBI Investments LLC, 2014-1 | ☐ Contingent | |
| Attn: Managing Agent | ☐ Unliquidated | |
| 369 Lexington Avenue, 2nd Flr. | ☐ Disputed | |
| New York, NY 10017 | | |
| Date(s) debt was incurred  1/31/2018 | Basis for the claim:  Convertible Promissory Note | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.32**

| | | |
|---|---|---|
| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $178,498.18 |
| Sherry M. Adler | ☐ Contingent | |
| 24 Coakley Ave. | ☐ Unliquidated | |
| Harrison, NY 10528 | ■ Disputed | |
| Date(s) debt was incurred  1995 | Basis for the claim:  Promissory Note | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.33**

| | | |
|---|---|---|
| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $200,000.00 |
| Steve Hanni | ☐ Contingent | |
| 303 N. Homestead Lane | ☐ Unliquidated | |
| Fruit Heights, UT 84037 | ☐ Disputed | |
| Date(s) debt was incurred  2000-2009 | Basis for the claim:  Unpaid wages | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | Medizone International, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,227.48 |
|---|---|---|---|
| | TOXCEL LLC<br>Attn: Managing Agent<br>7140 Heritage Village Plaza<br>Gainesville, VA 20155-3061 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Services | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,750.90 |
|---|---|---|---|
| | USHIO America<br>Attn: Managing Agent<br>5440 Cerritos Ave.<br>Cypress, CA 90630 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Services | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $48,833.56 |
|---|---|---|---|
| | Zoutman Medical Consulting<br>Attn: Managing Agent<br>18 Seaforth Rd.<br>Kingston ON  K7M 1E2<br>Canada | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Consulting services | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☐ No ☐ Yes | |

**Part 3:    List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies,
assignees of claims listed above, and attorneys for unsecured creditors.**

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | L2 Capital, LLC<br>c/o Smallbiz Agents, LLC<br>Resident Agent<br>4021 SW 10th<br>Topeka, KS 66604 | Line  3.24<br><br>☐ Not listed. Explain ____ | _ |
| 4.2 | L2 Capital, LLC<br>c/o Edward Liceaga, Member<br>501 N. Clinton Street, Unit 603<br>Chicago, IL 60654 | Line  3.24<br><br>☐ Not listed. Explain ____ | _ |
| 4.3 | L2 Capital, LLC<br>Attn: Adam Long, Member<br>2008 W. 81st Street<br>Leawood, KS 66206 | Line  3.24<br><br>☐ Not listed. Explain ____ | _ |
| 4.4 | SBI Investments LLC, 2014-1<br>c/o Agents and Corporations, Inc.<br>as Resident Agent<br>1201 Orange St. Ste. 600<br>Wilmington, DE 19801 | Line  3.31<br><br>☐ Not listed. Explain ____ | _ |
| 4.5 | Sea Otter Global Ventures<br>c/o Agents and Corporations, Inc.<br>as Resident Agent<br>1201 Orange St., Ste. 600<br>Wilmington, DE 19801 | Line  3.31<br><br>☐ Not listed. Explain ____ | _ |

| Debtor | Medizone International, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5. **Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ 287,499.99 |
| 5b. Total claims from Part 2 | 5b. + $ | 3,684,281.74 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ 3,971,781.73 |

**Fill in this information to identify the case:**

Debtor name    Medizone International, Inc.

United States Bankruptcy Court for the:    DISTRICT OF NEVADA

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement dated 9/30/2016, for premises located at 945 Princess Street, Kingston, Ontario, Canada | |
| State the term remaining | June 2018 | 9229205 Canada Inc. Attn: Managing Agent 130 Alber Street, Ste. 210 Ottawa, ON  K1P 564 Canada |
| List the contract number of any government contract | _____ | |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest | Employment Agreement dated 9/15/2017 | |
| State the term remaining | | David A. Dodd 4464 Spring Island Okatie, SC 29909 |
| List the contract number of any government contract | _____ | |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest | Change of Control Agreement date 9/19/2017 | |
| State the term remaining | | David A. Dodd 4464 Spring Island Okatie, SC 29909 |
| List the contract number of any government contract | _____ | |
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest | Employment Agreement dated 3/1/2017 | |
| State the term remaining | | David A. Esposito 6842 Shallowford Wy. Portage, MI 49024 |
| List the contract number of any government contract | _____ | |

Debtor 1  Medizone International, Inc.
    First Name        Middle Name        Last Name

Case number *(if known)* _____

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.5.** State what the contract or lease is for and the nature of the debtor's interest — Separation Agreement dated 2/28/2017

State the term remaining

List the contract number of any government contract

Dr. Jill Marshall
c/o Merle C. Meyers, Esq.
Meyers Law Group. P.C.
44 Montgomery St., Ste. 1010
San Francisco, CA 94104

**2.6.** State what the contract or lease is for and the nature of the debtor's interest — Employment Agreement dated 7/16/2001

State the term remaining

List the contract number of any government contract

Dr. Michael E. Shannon
RR 4 Picton
ON K0K 2T0
CANADA

**2.7.** State what the contract or lease is for and the nature of the debtor's interest — Change of Control Agreement dated 11/10/2017

State the term remaining

List the contract number of any government contract

Dr. Michael E. Shannon
RR 4 Picton
ON K0K 2T0
CANADA

**2.8.** State what the contract or lease is for and the nature of the debtor's interest — Separation Agreement dated 2/28/2017

State the term remaining

List the contract number of any government contract

Edwin G. Marshall
c/o Meyers Law Group, P.C.
Attn: Merle C. Meyers, Esq.
44 Montgomery St., Ste. 1010
San Francisco, CA 94104

**2.9.** State what the contract or lease is for and the nature of the debtor's interest — Insurance policy for: Commercial Property; General Liability; Automobile; Worker's Compensation and Umbrella Policy

State the term remaining

List the contract number of any government contract

Federal Insurance Company
Attn: Managing Agent

**2.10.** State what the contract or lease is for and the nature of the debtor's interest — International Distribution and License Agreement, as amended, dated 11/12/2015

State the term remaining

GYD S.A.
Attn: Managing Member
Los Cactus 1558
Lo Barnechea, Santiago
CHILE

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor 1  Medizone International, Inc.                                   Case number *(if known)* _____

First Name        Middle Name        Last Name

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | List the contract number of any government contract | _____ |  |
|---|---|---|---|

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | Employment Agreement dated 1/30/2018 |  |
|---|---|---|---|
|  | State the term remaining |  |  |
|  | List the contract number of any government contract | _____ | Jude P. Dinges<br>10025 High Falls Pointe<br>Alpharetta, GA 30022 |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | Change of Control Agreement dated 1/30/2018 |  |
|---|---|---|---|
|  | State the term remaining |  |  |
|  | List the contract number of any government contract | _____ | Jude P. Dinges<br>10025 High Falls Pointe<br>Alpharetta, GA 30022 |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement dated 1/31/2018 |  |
|---|---|---|---|
|  | State the term remaining |  | L2 Capital, LLC<br>Attn: Managing Agent<br>8900 State Line Rd., Ste. 410<br>Leawood, KS 66206 |
|  | List the contract number of any government contract | _____ |  |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement dated 1/31/2018 |  |
|---|---|---|---|
|  | State the term remaining |  | L2 Capital, LLC<br>Attn: Managing Agent<br>8900 State Line Rd., Ste. 410<br>Leawood, KS 66206 |
|  | List the contract number of any government contract | _____ |  |

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | Equity Purchase Agreement, as amended, dated 1/31/2018 |  |
|---|---|---|---|
|  | State the term remaining |  | L2 Capital, LLC<br>Attn: Managing Agent<br>8900 State Line Rd., Ste. 410<br>Leawood, KS 66206 |
|  | List the contract number of any government contract | _____ |  |

Debtor 1  Medizone International, Inc.
_____     Case number *(if known)* _____
First Name      Middle Name        Last Name

## Additional Page if You Have More Contracts or Leases

**2. List all contracts and unexpired leases**

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | |
|---|---|---|
| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | Management liability insurance coverage |
| | State the term remaining | |
| | List the contract number of any government contract | National Union Fire Insurance Company<br>Attn: Managing Agent |

| | | |
|---|---|---|
| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | Products liability insurance coverage |
| | State the term remaining | |
| | List the contract number of any government contract | Noetic Specialty Insurance Company<br>Attn: Managing Agent |

| | | |
|---|---|---|
| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | Employment Agreement dated 10/25/2017 |
| | State the term remaining | |
| | List the contract number of any government contract | Philip A. Theodore<br>25 Wentworth St.<br>Charleston, SC 29401 |

| | | |
|---|---|---|
| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | Change of Control Agreement dated 10/25/2017 |
| | State the term remaining | |
| | List the contract number of any government contract | Philip A. Theodore<br>25 Wentworth<br>Charleston, SC 29401 |

| | | |
|---|---|---|
| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | Premium Finance Agreement dated 12/21/2017 |
| | State the term remaining | 8 months |
| | List the contract number of any government contract | Premium Assignment Corp.<br>Attn: Managing Agent<br>151 Kalmus Dr., Ste. C220<br>Costa Mesa, CA 92626 |

| | | |
|---|---|---|
| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | Securities Purchase Agreement, as amended, dated 1/31/2018 |
| | State the term remaining | |
| | List the contract number of any | SBI Investments LLC, 2014-1<br>Attn: Managing Agent<br>369 Lexington Avenue, 2nd Flr.<br>New York, NY 10017 |

Debtor 1  Medizone International, Inc.

First Name          Middle Name          Last Name          Case number *(if known)*

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

government contract

| 2.22. | State what the contract or lease is for and the nature of the debtor's interest | Registration Rights Agreement dated 1/31/2018 | |
|---|---|---|---|
| | State the term remaining | | SBI Investments LLC, 2014-1 Attn: Managing Agent 369 Lexington Avenue, 2nd Flr. New York, NY 10017 |
| | List the contract number of any government contract | | |

| 2.23. | State what the contract or lease is for and the nature of the debtor's interest | Equity Purchase Agreement dated 1/31/2018 | |
|---|---|---|---|
| | State the term remaining | | SBI Investments LLC, 2014-1 Attn: Managing Agent 369 Lexington Avenue, 2nd Flr. New York, NY 10017 |
| | List the contract number of any government contract | | |

| 2.24. | State what the contract or lease is for and the nature of the debtor's interest | Employment Agreement dated 10/1/2017 | |
|---|---|---|---|
| | State the term remaining | | Stephanie L. Sorensen 3104 W. Cisco Ridge Rd. Taylorsville, UT 84129 |
| | List the contract number of any government contract | | |

| 2.25. | State what the contract or lease is for and the nature of the debtor's interest | Change of Control Agreement dated 11/1/2017 | |
|---|---|---|---|
| | State the term remaining | | Stephanie L. Sorensen 3104 W. Cisco Ridge Rd. Taylorsville, UT 84129 |
| | List the contract number of any government contract | | |

**Fill in this information to identify the case:**

Debtor name    Medizone International, Inc.

United States Bankruptcy Court for the:    DISTRICT OF NEVADA

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 206H
# Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| *Column 1: Codebtor* | | *Column 2: Creditor* | |
|---|---|---|---|

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | _____ | Street _____ <br> City _____ State _____ Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.2 | _____ | Street _____ <br> City _____ State _____ Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.3 | _____ | Street _____ <br> City _____ State _____ Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.4 | _____ | Street _____ <br> City _____ State _____ Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name        Medizone International, Inc.

United States Bankruptcy Court for the:    DISTRICT OF NEVADA

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 207
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| From the beginning of the fiscal year to filing date:<br>From  1/01/2018 to Filing Date | ■ Operating a business<br>☐ Other _____ | $0.00 |
| For prior year:<br>From  1/01/2017 to 12/31/2017 | ■ Operating a business<br>☐ Other _____ | $0.00 |
| For year before that:<br>From  1/01/2016 to 12/31/2016 | ■ Operating a business<br>☐ Other _____ | $237,000.00 |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Debtor  Medizone International, Inc.  _____  Case number *(if known)* _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.    See Exhibit C | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

**5. Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

**6. Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**    **Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.   Frank G. Rakas v. Medizone International, Inc.<br>No. 879800 | Breach of Contract. Failure to pay consulting fees. | Supreme Court of New York Westchester County 148 Martine Ave. White Plains, NY 10601 | ☐ Pending<br>☐ On appeal<br>■ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:**    **Certain Gifts and Charitable Contributions**

Debtor  Medizone International, Inc.                                    Case number *(if known)*

9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5:  Certain Losses

10. All losses from fire, theft, or other casualty within 1 year before filing this case.

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6:  Certain Payments or Transfers

11. Payments related to bankruptcy
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Larson Zirzow & Kaplan, LLC<br>850 E. Bonneville Ave.<br>Las Vegas, NV 89101 | | 4/24/2018 | $15,000.00 |
| | Email or website address<br>mzirzow@lzklegal.com | | | |
| | Who made the payment, if not debtor? | | | |

12. Self-settled trusts of which the debtor is a beneficiary
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. Transfers not already listed on this statement
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

## Part 7:  Previous Locations

Debtor    Medizone International, Inc.                                          Case number *(if known)*

---

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | 4000 Bridgeway, Ste. 401 Sausalito, CA 94965 | 2017 to 2/28/2017 |

## Part 8:    Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9:    Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

## Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

---

Debtor    Medizone International, Inc.    Case number *(if known)*

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

---
**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---
**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---
**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

---

Debtor    Medizone International, Inc.                                    Case number *(if known)*

| Business name address | Describe the nature of the business | Employer identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |
| 25.1. Medizone Canada, Inc.<br>945 Princess Street, Ste. 213<br>Kingston ON K7L 0E9<br>Canada | Medical devices | **Dates business existed**<br>EIN:    83843 5485 RC 0001<br><br>From-To   Current |

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1. Tanner LLC<br>36 S. State Street, Ste. 600<br>Salt Lake City, UT 84111 | 2012 to current |
| 26a.2. Stephanie L. Sorensen<br>3104 W. Cisco Ridge Rd.<br>Taylorsville, UT 84129 | 10/16 to current |
| 26a.3. Kaylene Kotter<br>4202 S. Marquis Way<br>Salt Lake City, UT 84124 | 1/15 to current |
| 26a.4. Boyd Evans<br>316 E. La Vera Lane<br>Sandy, UT 84070 | 4/16 to 9/16 |
| 26a.5. Thomas Auger<br>4685 Wander Lane<br>Holladay, UT 84117 | 8/13 to 4/16 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are<br>unavailable, explain why |
|---|---|
| 26c.1. Kaylene Kotter<br>4202 S. Marquis Way<br>Salt Lake City, UT 84124 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

**Name and address**

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

Debtor   Medizone International, Inc.                                          Case number (if known) _____

|  | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1 | Margaret McClaren | 12/18/2017 | $260,000 |

| Name and address of the person who has possession of inventory records |
|---|
| Medizone<br>350 E. Michigan Ave., Ste. 500<br>Kalamazoo, MI 49007 |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| David A. Esposito | 6842 Shallowford Wy.<br>Portage, MI 49024 | Chairman and Shareholder | 2.35% |
| David A. Dodd | 4464 Spring Island<br>Okatie, SC 29909 | Chief Executive Officer, Director, Shareholder | 0.48% |
| Dr. Michael E. Shannon | RR 4 Picton<br>Ontario KOK 2T0<br>CANADA | President and Chief Scientific Officer, Director, Shareholder | 0.21% |
| Vicent Caponi | 8166 Darnley Court<br>Indianapolis, IN 46260 | Director | 0.0% |
| Stephen F. Meyer | 15 Sugal Mill Drive<br>Okatie, SC 29909 | Director, Shareholder | 0.12% |
| Jude P. Dinges | 10025 High Falls Pointe<br>Alpharetta, GA 30022 | Executive Vice President-Commericial Operations, Director | 0.12% |
| Philip A. Theodore | 25 Wentworth St.<br>Charleston, SC 29401 | Executive Vice President-Operations and Administration, General Counsel and Corporate Secretary, Shareholder | 0.24% |
| Stephanie L. Sorensen | 3104 W. Cisco Ridge Rd.<br>Taylorsville, UT 84129 | Chief Financial Officer | 0.00% |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                                                                    Best Case Bankruptcy

Debtor  Medizone International, Inc.                                    Case number *(if known)*_____

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Dwayne Montgomery | 6127 Orchard Park Drive Frisco, TX 75034 | Board Member | April 2017 to August 31, 2017 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Daniel Hoyt | 5236 Fawn Hill Terrance Indianapolis, IN 46226 | Board Member | Thru June 21, 2017 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|-------------------------------|------------------------------------------------------|-------|--------------------------------|
| 30.1. | Stephanie L. Sorensen 3104 W. Cisco Ridge Rd. Taylorsville, UT 84129 | $60,000 | 2017 | Wages |
| | **Relationship to debtor** Chief Financial Officer | | | |
| 30.2. | Stephanie L. Sorensen 3104 W. Cisco Ridge Rd. Taylorsville, UT 84129 | $20,000 | 2018 YTD | Wages |
| | **Relationship to debtor** Chief Financial Officer | | | |
| 30.3. | Dr. Michael E. Shannon RR 4 Picton Ontario K0K 2T0 CANADA | $80,000 | 2018 YTD | Wages |
| | **Relationship to debtor** President | | | |
| 30.4. | Dr. Michael E. Shannon RR 4 Picton Ontario K0K 2T0 CANADA | $240,000 | 2017 | Wages |
| | **Relationship to debtor** President | | | |

Debtor   Medizone International, Inc.                                           Case number *(if known)*

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.5. | | | | Incentive for appointment as officer of corporaton. Shares were voluntarily surrendered in an effort to provide more shares for financing efforts. |
| | David A. Dodd<br>4464 Spring Island<br>Okatie, SC 29909 | 1,000,000 shares of common stock | 9/19/2017 | |
| | **Relationship to debtor**<br>Chief Executive Officer | | | |
| 30.6. | | | | Incentive for appointment as officer of corporaton. Shares were voluntarily surrendered in an effort to provide more shares for financing efforts. |
| | Philip A. Theodore<br>25 Wentworth St.<br>Charleston, SC 29401 | 300,000 shares of common stock | 11/1/2017 | |
| | **Relationship to debtor**<br>Executive Vice President | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| Medizone International, Inc. incorporated in Delaware, and dissolved in 2015. | EIN:     13-3329871 |
| Medizone Canada, Inc., a wholly owned subsidiary incorporated in Canada. | EIN: |
| Canadian Foundation for Global Health, a not-for-profit foundation based in Ottawa, Candana | EIN: |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|
| | |

**Fill in this information to identify the case:**

Debtor name    Medizone International, Inc.

United States Bankruptcy Court for the:    DISTRICT OF NEVADA

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 207
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 14: Signature and Declaration

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    May 8, 2018

_____     David A. Dodd
Signature of individual signing on behalf of the debtor    Printed name

Position or relationship to debtor    Chief Executive Officer

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## District of Nevada

In re  Medizone International, Inc.

_____
Debtor(s)

Case No. _____

Chapter  7

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

For legal services, I have agreed to accept ................................................ $           15,000.00

Prior to the filing of this statement I have received ...................................... $           15,000.00

Balance Due ........................................................................................... $                 0.00

2.  The source of the compensation paid to me was:

■ Debtor    ☐ Other (specify):

3.  The source of compensation to be paid to me is:

■ Debtor    ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
d.  [Other provisions as needed]

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

May 8, 2018
_____
Date

Matthew C. Zirzow 7222
_____
Signature of Attorney
LARSON ZIRZOW & KAPLAN, LLC
850 E. Bonneville Ave.
Las Vegas, NV 89101
702-382-1170  Fax: 702-382-1169
mzirzow@lzklegal.com
_____
Name of law firm

---

# United States Bankruptcy Court
## District of Nevada

In re   Medizone International, Inc.

Debtor(s)

Case No.

Chapter   7

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   Medizone International, Inc.   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

CEDE & CO (FAST ACCOUNT)
PO BOX 20
BOWLING GREEN STATION
NEW YORK, NY 10004

☐ None [*Check if applicable*]

May  8, 2018
Date

Matthew C. Zirzow 7222
Signature of Attorney or Litigant
Counsel for   Medizone International, Inc.
LARSON ZIRZOW & KAPLAN, LLC
850 E. Bonneville Ave.
Las Vegas, NV 89101
702-382-1170 Fax:702-382-1169
mzirzow@lzklegal.com

# EXHIBIT A

# EXHIBIT A

**Meditone International, Inc.**
**Inventory Details/Costs**
**March 31, 2018**

| Vendor | Date of Purchase | |
|---|---|---|
| | | Original Quote - Direct Materials |
| | | Tooling Charges |
| | | Change Orders |
| Dr. Guenter B. Moldzio | 7/2014 | 4 Generators - upgrad from II to III |
| Dr. Guenter B. Moldzio | 8/14/15; 10/8/15; | 24 Ozone Generators - upgrade from II to III |
| | 11/1/15; 12/4/15 | |
| C3 | 12/31/2015 | Generators - upgrade C2 units sold |
| KWJ Engineering | 2/4/2016 | EcoSensors calibration (pd by Capital One CC) |
| DHL Express (CA) Ltd | 4/13/2016 | Freight to ship KWJ Eco Sensor (pd by Wells Fargo CC) |
| US Air Purifiers LLC | 2/25/2016 | airpura C600 220V white 3 at S899.98 |
| USHIO America | 2/23/16; 4/14/16; | new ozone generator to replace existing ones on units |
| | 6/17/16 | |
| Best Buy (Capital One CC) | 6/4/2016 | 3 touch screen tablets - upgrade Gen II to Gen III |
| Pimoroni (Capital One CC) | 6/4/2016 | Touch screen frames - upgrade Gen I to Gen III |
| Quality Kits (Capital One CC) | 6/4/2016 | Boards (circuit) - upgrade Gen II to Gen III |
| Canada Computers (Capital One CC) | 6/4/2016 | computer parts for Mark 3 |
| Uline (Capital One CC) | 7/1/2016 | 3 24x48" aluminum platform truck - dollies for units sold to Chile to |
| | | hold the various parts (i.e. ozone scrubbers) |
| Quality Kits (Capital One CC) | 7/4/2016 | Boards(circuit) |
| USHIO America | 8/1/2016 | new ozone generator |
| Genee Inc | 8/24/2016 | portable ozone detector - purchased two and protective cases for |
| | | Chile sale (third one being purchased and will be sent to chile) |
| Mouser electronics (Capital One CC) | 9/9/2016 | order of 10 USB hubs for the units |
| Roboxshop.com (Capital One CC) | 9/9/2016 | two pieces - one per unit for Chile sale |
| Best Buy (Capital One CC) | 9/9/2016 | Samsung tablets to be used as the remote station - sold with units |
| | | and are necessary for the unit to function - to operate machine from |
| | | outside of room being cleaned |
| DKC Digi Key | 9/9/2016 | hardware/parts for units - for units sold to Chile |
| Global Industrial | 9/9/2016 | dehumidifier to be used with the machine |
| Machine sold - not inventory | | |
| Machine expensed - not inventory | | |
| Obsolete Generators | | |
| Units sold to Chile -Aug 2016 | | |
| USHIO America | 11/4/2016 | Conversion of 4 generators for use with the medical grade power |
| | | supply (inventory at Cogmedix) |
| DKC Digi Key | 11/4/2016 | Fixes for machines |
| US Air Purifiers LLC | 12/5/2016 | airpura C600 220V white 2 prong plug type for Denmark (3) @ S899.98 |
| Capital One | 11/18/2017 | Purchase of 5 wood wyan gen II units |
| Wood Wyan | 1/20/2017 | machine parts for upgrade to wood wyant machines |
| Digi-Key Electronics | 1/27/2017 | Omega (temp probe usb); Cable Wholesale (ethernet cables); Digikey |
| Capital One | 2/1/2017 | parts for machine upgrades (each rate 1.311592) |
| Omega | 2/6/2017 | Omega - machine parts for wood wyant upgrade (each rate 1.311592) |
| Digi-Key Electronics | 2/10/2017 | parts for machine upgrades (wood wyant) |
| Capital One | 2/24/2017 | 2/7 Newark (2) touchscreens for machine upgrades |
| Wells Fargo CC | 3/3/2017 | 1/17 mouser electronics for machine upgrades |
| Mouser Electronics | 3/8/2017 | Mouser electronics - machine parts for upgrade (exch rate 1.347967) |
| Mouser Electronics | 3/10/2017 | parts or machine upgrades |
| USHIO America - pmts for 17 generators (need to allocate these to the appropriate machines) | 8/14/15; 10/8/15; | 24 Ozone Generators - upgrade from II to III - per inventory |
| Wood Wyant upgrades | | observation at year end 17, obsolete generators |
| Dr. Guenter B. Moldzio | 11/1/15; 12/4/15 | Cost per Unit |

| | USHIO 4 Gen's 220V SOLD TO CHILE Generation II Unit 4 | USHIO 4 Gen's 220V SOLD TO CHILE Generation II Unit 5 | USHIO 4 Gen's 220V SOLD TO CHILE Generation II Unit 6 | Wood Wyant Generation II 5 Units | Totals | Notes |
|---|---|---|---|---|---|---|
| | 36,435.26 | 36,435.26 | 36,435.26 | | 145,701.04 | Paid 50% of this on 5/7/13, $88,515.78 on 7/1/13, and remaining $20,760 on 3/1/14 |
| | 6,590.83 | 6,590.83 | 6,590.83 | | 26,363.32 | Paid 50% of this on 5/7/13, remaining $39,772.50 on 7/31/13 |
| | 1,189.64 | 1,189.64 | 1,189.64 | | 4,758.57 | Paid $35,681.88 on 7/1/13, remaining $3,456.04 on 3/1/14 |
| | - | - | - | | 21,800.00 | Unit is being used in lab and can/will be sold |
| | | | | | | 24 Denver Air UV ozone generators @ $4,400/generator; 3 generators for each Canadian spec conversion |
| | 13,200.00 | 13,200.00 | 13,200.00 | | 105,600.00 | or 13,200/system |
| | | | | | (26,400.00) | To upgrade existing Gen II to Gen III |
| | 845.73 | 845.73 | 845.73 | | 3,382.30 | Ecosensors will be loaded into existing units $3,382.30 |
| | 56.82 | 56.82 | 56.82 | | 8,099.82 | (3) 220v scrubbers ordered for the 220v unit (converted from 110 existing) to be sent to EMC and QPS |
| | 2,699.94 | 2,699.94 | 2,699.94 | | 32,400.00 | (3) generators at $5,900 = $32,400 (3 generators for each Canadian spec conversion) = 2/3 of payment to USHIO |
| | 3,600.00 | 3,600.00 | 3,600.00 | | 943.85 | |
| | | | | | 44.79 | |
| | | | | | 154.43 | |
| | | | | | 42.51 | |
| | 314.62 | 314.62 | 314.62 | | 529.69 | |
| | 14.93 | 14.93 | 14.93 | | 11.57 | |
| | 51.48 | 51.48 | 51.48 | | 2,699.94 | |
| | 14.17 | 14.17 | 14.17 | 1,712.01 | 1,712.01 | |
| | 454.52 | 454.52 | 454.52 | 135,000.00 | 135,000.00 | |
| | | | | 291.60 | 291.60 | |
| | | | | | 268.49 | |
| | | | | 2,026.36 | 2,026.36 | |
| | | | | 16.38 | 16.38 | |
| | | | | 235.10 | 235.10 | |
| | | | | 598.00 | 598.00 | |
| | 892.02 | 892.02 | - | 985.19 | 985.19 | |
| | | | | 100.53 | 100.53 | |
| | | | | 70,884.90 | 70,884.90 | |
| | | | | 365.35 | 365.35 | |
| | 99.57 | 99.57 | 99.57 | | 576.39 | |
| | | | | | 175.62 | |
| | | | | | 561.00 | |
| | | | | | 104.93 | |
| | 187.03 | 187.03 | 187.03 | | 1,784.03 | Third one is ordered and will be sent to Chile |
| | | | | | 671.06 | |
| | | | | | 1,363.57 | |
| | | | | | 298.70 | |
| | | | | | 4,231.17 | 1 @ 3600 plus tax and shipping |
| | (66,686.54) | (66,686.54) | (65,744.52) | | (1,143.74) | |
| | | | | | (4,592.13) | |
| | | | | | (21,800.00) | |
| | | | | | (199,017.60) | |
| | (0.00) | (0.00) | - | 202,483.91 | 290,056.68 | |

290,056.68  Total Inventory

290,056.68  TB

-

(22,000.00)  Diff

# EXHIBIT B

# EXHIBIT B

## MEDIZONE INTERNATIONAL, INC.
## AMORTIZATION SCHEDULE - TRADEMARKS AND PATENTS
### March 31, 2018

| DESCRIPTION | METHOD | LIFE (yrs) | COST | DEPR PER MONTH | ACC. DEPR 12/31/17 | AMORTIZATION EXPENSE 3/31/18 | ACC. DEPR 3/31/18 |
|---|---|---|---|---|---|---|---|
| AsepticSure trademark - filing fees | S/L | 7 | 495.00 | 5.89 | 495.00 | - | 495.00 |
| AsepticSure trademark - filing fees | S/L | 7 | 275.00 | 3.27 | 275.00 | - | 275.00 |
| AsepticSure trademark - Robert Hirons stock | S/L | 7 | 14,750.00 | 175.60 | 14,750.00 | - | 14,750.00 |
| Prior year - overstatement (50,000 shares issued to Robert Hirons) | S/L | 7 | (4,750.00) | (56.55) | (4,750.00) | - | (4,750.00) |
| Cassan Maclean - application fees | S/L | 7 | 1,348.68 | 16.06 | 1,348.68 | - | 1,348.68 |
| Xavier Morales - legal and filing fee | S/L | 7 | 250.00 | 2.98 | 250.00 | - | 250.00 |
| Cottspat Corporation - patent application review | S/L | 7 | 10,212.50 | 121.58 | 10,212.50 | - | 10,212.50 |
| Cottspat Corporation - 250,000 options granted | S/L | 7 | 67,465.21 | 803.16 | 67,465.21 | - | 67,465.21 |
| Cassan Maclean - patent fees | S/L | 7 | 235.93 | 2.81 | 235.93 | - | 235.93 |
| Cottspat Corporation - patent application review | S/L | 7 | 7,837.50 | 93.30 | 7,837.50 | - | 7,837.50 |
| Cottspat Corporation - patent application review | S/L | 7 | 7,825.45 | 93.16 | 7,825.45 | - | 7,825.45 |
| Cassan Maclean - patent application (Healthcare Facility Disinfecting System) | S/L | 7 | 419.40 | 4.99 | 419.40 | - | 419.40 |
| Cassan Maclean - patent application (Healthcare Facility Disinfecting System) | S/L | 7 | 6,579.00 | 78.32 | 6,579.00 | - | 6,579.00 |
| Cassan Maclean - patent application (Bio-Terrorism Counteraction) | S/L | 7 | 4,519.00 | 53.80 | 4,519.00 | - | 4,519.00 |
| Cassan Maclean - patent application (Food-Handling Facility Disinfection Treatment) | S/L | 7 | 1,313.92 | 15.64 | 1,313.92 | - | 1,313.92 |
| Cassan Maclean - patent application (Combating Insect Infections) | S/L | 7 | 1,324.92 | 15.77 | 1,324.92 | - | 1,324.92 |
| Cassan Maclean - patent application (Sports Equipment and Facility Disinfection) | S/L | 7 | 1,329.13 | 15.82 | 1,329.13 | - | 1,329.13 |
| Cottspat Corporation - patent application review | S/L | 7 | 2,625.00 | 31.25 | 2,593.75 | 31.25 | 2,625.00 |
| Cassan Maclean - patent application (Bio-Terrorism Counteraction) | S/L | 7 | 453.50 | 5.40 | 442.70 | 10.80 | 453.50 |
| Cassan Maclean - patent application (Healthcare Facility Disinfecting System) | S/L | 7 | 2,597.00 | 30.92 | 2,504.25 | 92.75 | 2,597.00 |
| Cassan Maclean - patent application (Healthcare Facility Disinfecting System) | S/L | 7 | 390.50 | 4.65 | 385.85 | 4.65 | 390.50 |
| Cassan Maclean - patent application (Healthcare Facility Disinfecting System) | S/L | 7 | 463.00 | 5.51 | 463.00 | - | 463.00 |
| Cassan Maclean - patent application (Process for Sterilization of Air Spaces and Surfaces) | S/L | 7 | 3,138.94 | 37.37 | 3,026.84 | 112.11 | 3,138.94 |
| Cassan Maclean - patent application (Bio-Terrorism Counteraction) | S/L | 7 | 1,379.41 | 16.42 | 1,330.15 | 49.26 | 1,379.41 |
| Cassan Maclean - patent application review | S/L | 7 | 586.08 | 6.98 | 558.17 | 20.93 | 579.10 |
| Cottspat Corporation - patent application review | S/L | 7 | 4,425.00 | 52.68 | 3,950.89 | 158.04 | 4,108.93 |
| Cassan Maclean - patent application review and consulting (Healthcare Facility Disinfecting Process) | S/L | 7 | 6,783.40 | 80.75 | 6,056.61 | 242.26 | 6,298.87 |
| Cassan Maclean - international (PCT) application (Process for Sterilization of Air Spaces and Surfaces) | S/L | 7 | 6,442.97 | 76.70 | 5,752.65 | 230.11 | 5,982.76 |
| Cassan Maclean - international (PCT) application (Sports Equipment and Facility Disinfection) | S/L | 7 | 6,140.38 | 73.10 | 5,482.48 | 219.30 | 5,701.78 |
| Cassan Maclean - international (PCT) application (Combating Insect Infestations) | S/L | 7 | 6,813.43 | 81.11 | 6,083.42 | 243.34 | 6,326.76 |
| Cassan Maclean - international (PCT) application (Food-Handling Facility Disinfection Treatment) | S/L | 7 | 6,601.50 | 78.59 | 5,894.20 | 235.77 | 6,129.96 |
| Cassan Maclean - international (PCT) application (Food-Handling Facility Disinfection Treatment) | S/L | 7 | 218.15 | 2.60 | 192.18 | 7.79 | 199.97 |
| Cassan Maclean - international (PCT) application (Combating Insect Infestations) | S/L | 7 | 218.15 | 2.60 | 192.18 | 7.79 | 199.97 |
| Cassan Maclean - international (PCT) application (Sports Equipment and Facility Disinfection) | S/L | 7 | 218.15 | 2.60 | 192.18 | 7.79 | 199.97 |
| Cassan Maclean - international (PCT) application (Process for Sterilization of Air Spaces and Surfaces) | S/L | 7 | 218.15 | 2.60 | 192.18 | 7.79 | 199.97 |
| Cassan Maclean - patent application (Healthcare Facility Disinfecting System) - Korea | S/L | 7 | 1,327.12 | 15.80 | 1,121.73 | 47.40 | 1,169.13 |
| Cassan Maclean - patent application (Healthcare Facility Disinfecting System) - Brazil | S/L | 7 | 6,290.50 | 74.89 | 5,316.97 | 224.66 | 5,541.63 |
| Cassan Maclean - patent application (Healthcare Facility Disinfecting System) - US application | S/L | 7 | 1,838.57 | 21.89 | 1,554.03 | 65.66 | 1,619.69 |
| Cassan Maclean - patent application (Healthcare Facility Disinfecting System) - Singapore | S/L | 7 | 2,342.28 | 27.88 | 1,979.78 | 83.65 | 2,063.44 |
| Cassan Maclean - patent application (Healthcare Facility Disinfecting System) - Mexico | S/L | 7 | 7,665.40 | 91.25 | 6,479.09 | 273.76 | 6,752.85 |
| Cassan Maclean - patent application (Healthcare Facility Disinfecting System) - China | S/L | 7 | 7,395.08 | 88.04 | 6,250.60 | 264.11 | 6,514.71 |
| Cassan Maclean - patent application (Healthcare Facility Disinfecting System) - Japan | S/L | 7 | 1,328.18 | 15.81 | 1,122.63 | 47.44 | 1,170.06 |

| Description | | | | | | | |
|---|---|---|---|---|---|---|---|
| Cottspat Corporation - patent application review | S/L | 7 | 3,300.00 | 39.29 | 2,789.29 | 117.86 | 2,907.14 |
| Cassan Maclean - international (PCT) application (Combating Insect Infestations) | S/L | 7 | 480.18 | 5.72 | 400.15 | 17.15 | 417.30 |
| Cassan Maclean - patent application (Healthcare Facility Disinfecting System) - China | S/L | 7 | 78.61 | 0.94 | 65.51 | 2.81 | 68.32 |
| Cassan Maclean - patent application (Healthcare Facility Disinfecting System) - China | S/L | 7 | 382.19 | 4.55 | 318.49 | 13.65 | 332.14 |
| Cassan Maclean - patent application (Healthcare Facility Disinfecting System) - Korea | S/L | 7 | 5,955.53 | 70.90 | 4,962.94 | 212.70 | 5,175.64 |
| Cassan Maclean - patent application (Healthcare Facility Disinfecting System) - Europe | S/L | 7 | 8,534.28 | 101.60 | 7,111.90 | 304.80 | 7,416.70 |
| Cassan Maclean - patent application (Healthcare Facility Disinfecting System) | S/L | 7 | 2,619.30 | 31.18 | 2,182.75 | 93.55 | 2,276.30 |
| Cassan Maclean - patent application (Healthcare Facility Disinfecting System) - India | S/L | 7 | 3,581.78 | 42.64 | 2,984.82 | 127.92 | 3,112.74 |
| Cassan Maclean - patent application (Healthcare Facility Disinfecting System) - Japan | S/L | 7 | 1,470.00 | 17.50 | 1,190.00 | 52.50 | 1,242.50 |
| Cassan Maclean - international (PCT) application | S/L | 7 | 10,426.52 | 124.13 | 8,440.52 | 372.38 | 8,812.89 |
| Cassan Maclean - patent application (Healthcare Facility Disinfecting System) - China | S/L | 7 | 332.48 | 3.96 | 269.15 | 11.87 | 281.02 |
| Cassan Maclean - patent application (Healthcare Facility Disinfecting System) | S/L | 7 | 473.07 | 5.63 | 377.33 | 16.90 | 394.23 |
| Cassan Maclean - patent services (Bio-Terrorism Counteraction) | S/L | 7 | 265.00 | 3.15 | 208.21 | 9.46 | 217.68 |
| Cassan Maclean - patent services (Bio-Terrorism Counteraction) | S/L | 7 | 2,498.42 | 29.74 | 1,933.30 | 89.23 | 2,022.53 |
| Cassan Maclean - int'l patent application (Process for Sterilization of Air Spaces and Surfaces) | S/L | 7 | 1,728.86 | 20.58 | 1,337.81 | 61.75 | 1,399.55 |
| Cassan Maclean - patent application (Healthcare Facility Disinfecting System) - Mexico | S/L | 7 | 910.54 | 10.84 | 704.58 | 32.52 | 737.10 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) | S/L | 7 | 739.56 | 8.80 | 572.28 | 26.41 | 598.69 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) | S/L | 7 | 745.18 | 8.87 | 576.63 | 26.61 | 603.24 |
| Cassan Maclean - international (PCT) application (Food-Handling Facility Disinfection Treatment) | S/L | 7 | 2,646.29 | 31.50 | 2,047.72 | 94.51 | 2,142.23 |
| Cassan Maclean - patent application (Healthcare Facility Disinfecting System) - China | S/L | 7 | 1,146.13 | 13.64 | 886.61 | 40.93 | 927.82 |
| Cassan Maclean - international (PCT) application (Sports Equipment and Facility Disinfection) | S/L | 7 | 2,648.41 | 31.53 | 2,049.36 | 94.59 | 2,143.95 |
| Cassan Maclean - patent application (Healthcare Facility Disinfecting System) - India | S/L | 7 | 603.78 | 7.19 | 467.21 | 21.56 | 488.77 |
| Cassan Maclean - patent application (Healthcare Facility Disinfecting System) - India | S/L | 7 | 1,176.53 | 14.01 | 882.40 | 42.02 | 924.42 |
| Cassan Maclean - international (PCT) application (Food-Handling Facility Disinfection Treatment) | S/L | 7 | 438.38 | 5.22 | 328.79 | 15.66 | 344.44 |
| Cassan Maclean - international (PCT) application (Sports Equipment and Facility Disinfection) | S/L | 7 | 7,750.83 | 92.27 | 5,813.12 | 276.82 | 6,089.94 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - Europe | S/L | 7 | 2,428.75 | 28.91 | 1,792.65 | 86.74 | 1,879.39 |
| Cassan Maclean - patent services (Bio-Terrorism Counteraction) | S/L | 7 | 588.58 | 7.01 | 434.43 | 21.02 | 455.45 |
| Cassan Maclean - patent services (Bio-Terrorism Counteraction) - Brazil | S/L | 7 | 2,457.79 | 29.26 | 1,814.08 | 87.78 | 1,901.86 |
| Cassan Maclean - patent application (Healthcare Facility Disinfecting System) - Singapore | S/L | 7 | 1,900.00 | 22.62 | 1,402.38 | 67.86 | 1,470.24 |
| Cassan Maclean - patent application (Healthcare Facility Disinfecting System) - Singapore | S/L | 7 | 932.69 | 11.10 | 655.10 | 33.31 | 688.41 |
| Cassan Maclean - patent application (Healthcare Facility Disinfecting System) - Europe | S/L | 7 | 1,140.75 | 13.58 | 821.24 | 40.74 | 841.98 |
| Cassan Maclean - patent services (Bio-Terrorism Counteraction) - US | S/L | 7 | 58.54 | 0.70 | 41.12 | 2.09 | 43.21 |
| Cassan Maclean - patent services (Bio-Terrorism Counteraction) - Europe | S/L | 7 | 111.51 | 1.33 | 78.32 | 3.98 | 82.30 |
| Cassan Maclean - patent application (Healthcare Facility Disinfecting System) - US | S/L | 7 | 3,631.22 | 43.23 | 2,507.27 | 129.69 | 2,636.96 |
| Cassan Maclean - patent application (Healthcare Facility Disinfecting System) - India | S/L | 7 | 589.31 | 7.02 | 406.90 | 21.05 | 427.95 |
| Cassan Maclean - patent application (Food-Handling Facility Disinfection Treatment) | S/L | 7 | 1,253.41 | 14.92 | 835.61 | 44.76 | 880.37 |
| Cassan Maclean - patent application (Combating Insect Infections) | S/L | 7 | 1,253.41 | 14.92 | 835.61 | 44.76 | 880.37 |
| Cassan Maclean - patent application (Sports Equipment and Facility Disinfection) | S/L | 7 | 1,253.41 | 14.92 | 835.61 | 44.76 | 880.37 |
| Cassan Maclean - patent application (Healthcare Facility Disinfecting System) - Canada | S/L | 7 | 206.00 | 2.45 | 132.43 | 7.36 | 139.79 |
| Cassan Maclean - patent application (Healthcare Facility Disinfecting System) - US | S/L | 7 | 2,523.50 | 30.04 | 1,622.25 | 90.13 | 1,712.38 |
| Cassan Maclean - patent services (Bio-Terrorism Counteraction) - Canada | S/L | 7 | 257.50 | 3.07 | 162.47 | 9.20 | 171.67 |
| Cassan Maclean - patent services (Bio-Terrorism Counteraction) - US | S/L | 7 | 2,051.86 | 24.43 | 1,294.63 | 73.28 | 1,367.91 |
| Cassan Maclean - patent services (Bio-Terrorism Counteraction) - US | S/L | 7 | 1,044.73 | 12.44 | 659.17 | 37.31 | 696.49 |
| Cassan Maclean - patent services (Bio-Terrorism Counteraction) - India | S/L | 7 | 2,057.06 | 24.49 | 1,297.91 | 73.47 | 1,371.37 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - Hong Kong | S/L | 7 | 8,258.34 | 98.31 | 5,210.62 | 294.94 | 5,505.56 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - US | S/L | 7 | 6,736.97 | 80.20 | 4,170.51 | 240.61 | 4,411.11 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - US | S/L | 7 | 3,189.96 | 37.98 | 1,974.74 | 113.93 | 2,088.66 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - Japan | S/L | 7 | 2,555.22 | 30.42 | 1,551.38 | 91.26 | 1,642.64 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - Brazil | S/L | 7 | 1,475.25 | 17.56 | 895.69 | 52.69 | 948.38 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - Europe | S/L | 7 | | | | | |

| Description | | | | | | | |
|---|---|---|---|---|---|---|---|
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - India | S/L | 7 | 569.64 | 6.78 | 345.85 | 20.34 | 366.20 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - US | S/L | 7 | 5,089.03 | 60.58 | 3,029.18 | 181.75 | 3,210.94 |
| Cassan Maclean - patent services (Bio-Terrorism Counteraction) - US | S/L | 7 | 1,602.92 | 19.08 | 954.12 | 57.25 | 1,011.37 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - Europe | S/L | 7 | 1,501.98 | 17.88 | 894.04 | 53.64 | 947.68 |
| Cassan Maclean - patent services (Bio-Terrorism Counteraction) - US | S/L | 7 | 653.20 | 7.78 | 381.03 | 23.33 | 404.36 |
| Cassan Maclean - patent services (Bio-Terrorism Counteraction) - Canada | S/L | 7 | 243.50 | 2.90 | 139.14 | 8.70 | 147.84 |
| Cassan Maclean - patent services (Bio-Terrorism Counteraction) - US | S/L | 7 | 3,861.80 | 45.97 | 2,206.74 | 137.92 | 2,344.66 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - US | S/L | 7 | 434.05 | 5.17 | 248.03 | 15.50 | 263.53 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - Canada | S/L | 7 | (23.75) | (0.28) | (13.57) | (0.85) | (14.42) |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - Canada | S/L | 7 | (376.60) | (4.48) | (215.20) | (13.45) | (228.65) |
| Cassan Maclean - patent services (Bio-Terrorism Counteraction) - US | S/L | 7 | (42.23) | (0.50) | (24.19) | (1.51) | (25.70) |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - China | S/L | 7 | 2,716.15 | 32.34 | 1,519.75 | 97.01 | 1,616.76 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - India | S/L | 7 | 328.50 | 3.91 | 183.80 | 11.73 | 195.54 |
| Cassan Maclean - patent services (Bio-Terrorism Counteraction) - US | S/L | 7 | 608.91 | 7.25 | 340.70 | 21.49 | 362.45 |
| Cassan Maclean - patent application (Food-Handling Facility Disinfection Treatment) - Canada | S/L | 7 | 1,805.00 | 21.49 | 988.45 | 64.46 | 1,052.92 |
| Cassan Maclean - patent application (Combating Insect Infections) - Canada | S/L | 7 | 1,805.00 | 21.49 | 988.45 | 64.46 | 1,052.92 |
| Cassan Maclean - patent application (Sports Equipment and Facility Disinfection) - Canada | S/L | 7 | 1,805.00 | 21.49 | 988.45 | 64.46 | 1,052.92 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - Canada | S/L | 7 | 1,731.85 | 20.62 | 927.78 | 61.85 | 989.63 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - US | S/L | 7 | 222.63 | 2.65 | 119.27 | 7.95 | 127.22 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - US | S/L | 7 | 279.35 | 3.33 | 149.65 | 9.98 | 159.63 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - Brazil | S/L | 7 | 659.21 | 7.85 | 337.45 | 23.54 | 361.00 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - Canada | S/L | 7 | 342.36 | 4.08 | 175.26 | 12.23 | 187.48 |
| Cassan Maclean - patent application (Food-Handling Facility Disinfection Treatment) - Canada | S/L | 7 | 4,923.02 | 58.61 | 2,461.51 | 175.82 | 2,637.33 |
| Cassan Maclean - patent application (Combating Insect Infections) - Canada | S/L | 7 | 234.64 | 2.79 | 117.32 | 8.38 | 125.70 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - India | S/L | 7 | 234.64 | 2.79 | 117.32 | 8.38 | 125.70 |
| Cassan Maclean - patent services (Bio-Terrorism Counteraction) - US | S/L | 7 | 340.52 | 4.05 | 174.31 | 12.16 | 186.48 |
| Cassan Maclean - patent application (Sports Equipment and Facility Disinfection) - Canada | S/L | 7 | 342.36 | 4.08 | 175.26 | 12.23 | 187.48 |
| Cassan Maclean - patent application (Food-Handling Facility Disinfection Treatment) - Canada | S/L | 7 | 4,923.02 | 58.61 | 2,461.51 | 175.82 | 2,637.33 |
| Cassan Maclean - patent application (Combating Insect Infections) - Canada | S/L | 7 | 234.64 | 2.79 | 117.32 | 8.38 | 125.70 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - Canada | S/L | 7 | 774.69 | 9.22 | 378.12 | 27.67 | 405.79 |
| Cassan Maclean - patent application (Food-Handling Facility Disinfection Treatment) - Japan | S/L | 7 | 105.06 | 1.25 | 51.28 | 3.75 | 55.03 |
| Cassan Maclean - patent application (Sports Equipment and Facility Disinfection) - Singapore | S/L | 7 | 2,129.97 | 25.36 | 1,014.27 | 76.07 | 1,090.34 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - US | S/L | 7 | 614.20 | 7.31 | 292.48 | 21.94 | 314.41 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - Europe | S/L | 7 | 2,096.23 | 24.96 | 998.20 | 74.87 | 1,073.07 |
| Cassan Maclean - patent services (Bio-Terrorism Counteraction) - Europe | S/L | 7 | 5,354.98 | 63.75 | 2,486.24 | 191.25 | 2,677.49 |
| Cassan Maclean - patent services (Bio-Terrorism Counteraction) - India | S/L | 7 | 5,356.32 | 63.77 | 2,423.10 | 191.30 | 2,614.39 |
| Cassan Maclean - patent services (Bio-Terrorism Counteraction) - US | S/L | 7 | 148.32 | 1.77 | 65.33 | 5.30 | 70.63 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - China | S/L | 7 | 1,104.00 | 13.14 | 486.29 | 39.43 | 525.71 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - US | S/L | 7 | 379.44 | 4.52 | 162.67 | 13.50 | 176.17 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - US | S/L | 7 | 380.37 | 4.53 | 163.02 | 13.58 | 176.60 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - US | S/L | 7 | 378.51 | 4.51 | 162.22 | 13.52 | 175.74 |
| Cassan Maclean - patent application (Sports Equipment and Facility Disinfection) - US | S/L | 7 | 3,566.41 | 42.46 | 1,486.00 | 127.37 | 1,613.38 |
| Cassan Maclean - patent application (Combating Insect Infections) - Canada | S/L | 7 | 571.95 | 6.81 | 238.31 | 20.43 | 258.74 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - Canada | S/L | 7 | 490.41 | 5.84 | 181.71 | 16.52 | 198.23 |
| Cassan Maclean - patent application (Combating Insect Infections) - US | S/L | 7 | 3,451.29 | 41.09 | 1,355.86 | 123.26 | 1,479.12 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - Canada | S/L | 7 | 462.54 | 5.51 | 192.66 | 17.51 | 210.18 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - Europe | S/L | 7 | 1,433.76 | 17.07 | 546.19 | 51.21 | 597.40 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - Canada | S/L | 7 | 291.45 | 3.47 | 111.03 | 10.41 | 121.44 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - Europe | S/L | 7 | 2,664.24 | 31.72 | 951.51 | 95.15 | 1,046.67 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) - US | S/L | 7 | 5,021.29 | 59.78 | 1,673.76 | 179.33 | 1,853.10 |

| Description | Method | Life | Cost | | | | |
|---|---|---|---|---|---|---|---|
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) | S/L | 7 | 578.68 | 6.89 | 186.00 | 20.67 | 206.67 |
| Cassan Maclean - patent services (Food-Handling Facility) | S/L | 7 | 785.18 | 9.35 | 252.38 | 28.04 | 280.42 |
| Cassan Maclean - patent services (Combating Insect Infestations) | S/L | 7 | 1,515.58 | 18.04 | 487.15 | 54.13 | 541.28 |
| Cassan Maclean - patent services (Sports Equipment & Facility) | S/L | 7 | 207.50 | 2.47 | 66.70 | 7.41 | 74.11 |
| Cassan Maclean - patent services (Sports Equipment & Facility) | S/L | 7 | 6,268.90 | 74.63 | 1,716.48 | 223.89 | 1,940.37 |
| Cassan Maclean - patent services (Bio-Terrorism Counteraction) - Europe | S/L | 7 | 1,391.00 | 16.55 | 331.19 | 49.68 | 380.87 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) | S/L | 7 | 2,905.44 | 34.59 | 691.77 | 103.77 | 795.54 |
| Cassan Maclean - patent services (Bio-Terrorism Counteraction) - Europe | S/L | 7 | 309.60 | 3.69 | 66.34 | 11.06 | 77.40 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) | S/L | 7 | 2,106.00 | 25.07 | 426.21 | 75.21 | 501.43 |
| Cassan Maclean - patent services (Bio-Terrorism Counteraction) - France/Germ/UK | S/L | 7 | 4,959.67 | 59.04 | 944.70 | 177.13 | 1,121.83 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) | S/L | 7 | 712.43 | 8.48 | 127.22 | 25.44 | 152.66 |
| Cassan Maclean - patent services (Bio-Terrorism Counteraction) - France/Germ/UK | S/L | 7 | 2,325.91 | 27.69 | 415.34 | 83.07 | 498.41 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) | S/L | 7 | 3,420.28 | 40.72 | 529.33 | 122.15 | 651.48 |
| Cassan Maclean - patent services (Bio-Terrorism Counteraction) - Mexico | S/L | 7 | 1,395.88 | 16.62 | 216.03 | 49.85 | 265.88 |
| Cassan Maclean - patent services (Bio-Terrorism Counteraction and Facility Disinfection) | S/L | 7 | 160.00 | 1.90 | 24.76 | 5.71 | 30.48 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) | S/L | 7 | 5,298.80 | 63.08 | 756.97 | 189.24 | 946.21 |
| Cassan Maclean - patent services (Sports Equipment & Facility) | S/L | 7 | 265.60 | 3.16 | 37.94 | 9.49 | 47.43 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) | S/L | 7 | 3,172.32 | 37.77 | 84.53 | 113.30 | 197.83 |
| Cassan Maclean - patent services (Sports Equipment & Facility) | S/L | 7 | 701.10 | 8.35 | 83.46 | 25.04 | 108.50 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) | S/L | 7 | 1,791.78 | 21.33 | 191.98 | 63.99 | 255.97 |
| Cassan Maclean - patent services (Bio-Terrorism Counteraction) - Mexico | S/L | 7 | 1,705.06 | 20.30 | 142.09 | 60.90 | 202.98 |
| Cassan Maclean - patent services (Bio-Terrorism Counteraction) (TOMI Environment) | S/L | 7 | 1,240.00 | 14.76 | 88.57 | 44.29 | 132.86 |
| Cassan Maclean - patent services (Food-Handling Facility) | S/L | 7 | 392.00 | 4.67 | 28.00 | 14.00 | 42.00 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) | S/L | 7 | 2,570.88 | 30.61 | 153.03 | 91.82 | 244.85 |
| Cassan Maclean - patent services (Healthcare Facility Disinfecting System) | S/L | 7 | 3,588.78 | 42.72 | 170.89 | 128.17 | 299.07 |
| Cassan Maclean - patent services (Bio-Terrorism Counteraction) - Mexico | S/L | 7 | 2,509.91 | 29.88 | 119.52 | 89.64 | 209.16 |
| Cassan Maclean - patent services (Sports Equipment & Facility) | S/L | 7 | 309.60 | 3.69 | 11.06 | 11.06 | 22.11 |
| Cassan Maclean - patent services (Bio-Terrorism Counteraction) - Mexico | S/L | 7 | 366.66 | 4.37 | - | 13.10 | 13.10 |
| Totals | | | 430,075.28 | | 312,459.51 | 10,929.29 | 323,388.80 |

Accum Amort 312,459.51

Amt to record 10,929.29

# EXHIBIT C

# EXHIBIT C

| Creditors | Amount | Purpose |
|---|---|---|
| American Stock Transfer | 953.00 | Stock Transfer Agent |
| Canadian Foundation for Global Health | 26,745.32 | Operations of Canadian Foundation |
| Ceridian Corporation | 271.53 | Payroll Process Fee |
| Ceridian Payroll | 90,715.20 | Payroll |
| Ceridian Payroll US | 21,792.00 | Payroll |
| Durham Jones & Pinegar | 15,000.00 | Legal representation |
| Federal Filings, LLC | 1,979.00 | SEC Edgar filing fees |
| Gary Hanauer | 4,833.00 | Investor relations |
| Hogan Lovells US LLP | 10,000.00 | FDA regulatory counsel |
| John Pentony | 5,039.80 | Public relations |
| Kaylene Kotter | 5,806.00 | Accounting contractor |
| Larson Zirzow & Kaplan LLC | 15,000.00 | Bankruptcy legal representation |
| Level 3 Communications, LLC | 122.11 | Conference calling |
| Parfco, LLC | 999.89 | Kalamazoo landlord |
| PR Newswire | 2,315.00 | Press releases |
| Premium Assignment Corporation | 15,154.93 | Insurance finance company |
| Ruby Receptionists | 509.00 | Receptionist firm |
| Securities and Exchange Commission | 108.51 | Registration fees |
| Tanner, LC | 2,400.00 | External accountants |
| USHIO America | 2,500.00 | Supplier |
| Wells Fargo Bank | 574.49 | Bank fees |
| Grand Total | 222,818.78 | |

**United States Bankruptcy Court**
**District of Nevada**

In re ___Medizone International, Inc.___                                    Case No. _____
                                          Debtor(s)             Chapter    7 _____

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Executive Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    _May  8, 2018_                        _____
                                              David A. Dodd/Chief Executive Officer
                                              Signer/Title

Medizone International, Inc.
350 E. Michigan Ave., Ste. 500
Kalamazoo, MI 49007

Matthew C. Zirzow
LARSON ZIRZOW & KAPLAN, LLC
850 E. Bonneville Ave.
Las Vegas, NV 89101

Internal Revenue Service
Attn: Bankruptcy Dept/Managing Agent
P.O. Box 7346
Philadelphia, PA 19101

Clark County Treasurer
c/o Bankruptcy Clerk
500 S. Grand Central Pkwy
P.O. Box 551220
Las Vegas, NV 89155

Clark County Assessor
c/o Bankruptcy Clerk
500 S. Grand Central Pkwy
Box 551401
Las Vegas, NV 89155

United States Trustee
300 Las Vegas Blvd., South #4300
Las Vegas, NV 89101

Dept. of Empl, Training & Rehab
Employment Security Division
500 East Third Street
Carson City, NV 89713

Nevada Dept. of Taxation
Bankruptcy Section
555 E. Washington Avenue #1300
Las Vegas, NV 89101

Social Security Administration
Attn: Bankruptcy Desk/Managing Agen
PO Box 33021
Baltimore, MD 21290-3021

American Stock Transfer
Attn: Managing Agent
PO Box 12893
Philadelphia, PA 19176-0893

Betty M. Tanaka
21820 Delany Ln.
Canoga Park, CA 91304

Cassan Maclean
336 MacLaren Street
Ottawa, Ontario
Canada, K2P 0M6

David A. Dodd
4464 Spring Island
Okatie, SC 29909

David A. Esposito
6842 Shallowford Wy.
Portage, MI 49024

Dr. Jill Marshall
c/o Merle C. Meyers, Esq.
Meyers Law Group. P.C.
44 Montgomery St., Ste. 1010
San Francisco, CA 94104

Dr. Michael E. Shannon
RR 4 Picton
ON K0K 2T0
CANADA

Dr. Ronald K. St. John
1320 Potter Drive
Manotick, Ontario
Canada K4M 1C6

Durham Jones & Pinegar
Attn: Managing Agent
111 S. Main, Ste. 2400
Salt Lake City, UT 84111

Edwin G. Marshall
c/o Meyers Law Group, P.C.
Attn: Merle C. Meyers, Esq.
44 Montgomery St., Ste. 1010
San Francisco, CA 94104

EMA Partners, LLC
Attn: Managing Agent
535 16th Street, Ste 820
Denver, CO 80202-4243

Federal Filings, LLC
Attn: Managing Agent
807 Brazos #403
Austin, TX 78701

Frank G. Rakas
10 Minerva Dr.
Yonkers, NY 10710

G. Handel
6900 West Field Ave.
Pennsauken, NJ 08110

Gerald Sunnun
200 E. 33rd St.
New York, NY 10016

Hogan Lovells US LLP
Attn: Managing Agent
555 Thirteenth St, NW
Washington, DC 20004-1109

Howard Feinsand
Feinsand Busines Advisory
3131 Piedmont Road NE Ste. 100
Atlanta, GA 30305

John D. Pealer
c/o Yoreko Pealer
212 Beaver Dr.
Mechanicsburg, PA 17055

Jude P. Dinges
10025 High Falls Pointe
Alpharetta, GA 30022

Kaylene Kotter
4202 S. Marquis Way
Salt Lake City, UT 84124

Kevin Anderson

L2 Capital, LLC
Attn: Managing Agent
8900 State Line Rd., Ste. 410
Leawood, KS 66206

Pareto, LLC
Attn: Managing Agent
350 E. Michigan Ave, Ste 500
Kalamazoo, MI 49007

Phillip A. Theodore
25 Wentworth
Charleston, SC 29401

Plesner Law Firm
Amerika Plads 37
DK-2100 Copenhagen
Denmark

PR Newswire
Attn: Managing Agent
G.P.O. Box 5897
New York, NY 10087-5897

Ruby Receptionists
Attn: Managing Agent
805 SW Broadway, #900
Portland, OR 97205

S. Handel
6900 Westfield Ave.
Pennsauken, NJ 08110

SBI Investments LLC, 2014-1
Attn: Managing Agent
369 Lexington Avenue, 2nd Flr.
New York, NY 10017

Sherry M. Adler
24 Coakley Ave.
Harrison, NY 10528

Steve Hanni
303 N. Homestead Lane
Fruit Heights, UT 84037

TOXCEL LLC
Attn: Managing Agent
7140 Heritage Village Plaza
Gainesville, VA 20155-3061

USHIO America
Attn: Managing Agent
5440 Cerritos Ave.
Cypress, CA 90630

Zoutman Medical Consulting
Attn: Managing Agent
18 Seaforth Rd.
Kingston ON   K7M 1E2
Canada

9229205 Canada Inc.
Attn: Managing Agent
130 Alber Street, Ste. 210
Ottawa, ON   K1P 564
Canada

Federal Insurance Company
Attn: Managing Agent

GYD S.A.
Attn: Managing Member
Los Cactus 1558
Lo Barnechea, Santiato
CHILE

National Union Fire Insurance Company
Attn: Managing Agent

Noetic Specialty Insurance Company
Attn: Managing Agent

Philip A. Theodore
25 Wentworth St.
Charleston, SC 29401

Premium Assignment Corp.
Attn: Managing Agent
151 Kalmus Dr., Ste. C220
Costa Mesa, CA 92626

Stephanie L. Sorensen
3104 W. Cisco Ridge Rd.
Taylorsville, UT 84129

L2 Capital, LLC
c/o Smallbiz Agents, LLC
Resident Agent
4021 SW 10th
Topeka, KS 66604

L2 Capital, LLC
Attn: Adam Long, Member
2008 W. 81st Street
Leawood, KS 66206

L2 Capital, LLC
c/o Edward Liceaga, Member
501 N. Clinton Street, Unit 603
Chicago, IL 60654

SBI Investments LLC, 2014-1
c/o Agents and Corporations, Inc.
as Resident Agent
1201 Orange St. Ste. 600
Wilmington, DE 19801

Sea Otter Global Ventures
c/o Agents and Corporations, Inc.
as Resident Agent
1201 Orange St., Ste. 600
Wilmington, DE 19801

Securities and Exchange Commission
Attn: Bankruptcy Dept.
444 S. Flower St., Suite 900
Los Angeles, CA 90071

Securities and Exchange Commission
Attn: Chairman Jay Clayton
100 F Street, NE
Washington, DC 20549

CEDE & CO (FAST ACCOUNT)
PO BOX 20
BOWLING GREEN STATION
NEW YORK, NY 10004

**STOCKHOLDER MATRIX**

370109 AB LTD
C/O DON LOWE
PO BOX 598
NANTON ALBERTA T0L 1R0
CANADA

A D MARIA SCHAGEN
11 AUGUST PLACE
ONE TREE HILL AUCKLAND
NEW ZEALAND

A KENNETH WILLIAMSON &
JANE B WILLIAMSON JTWROS
8512 KENT DR
SAVANNAH GA 31406

A L PRUETT
1503 BROOKHAVEN
CANYON TX 79015-5223

A R JONES & P F COLMAR JT TEN
29A GLEN RD DEVONPORT AUCKLAND
NEW ZEALAND

AARON BEATTIE
837 WAINUI ROAD
R D 1
KAUKAPAKAPA 1250
NEW ZEALAND

ACORN SYNDICATE
C/O JOHN & MARY GAIRDNER
21 ROSEBERRY AVENUE
BIRKENHEAD  NORTH SHORE CITY  1310
NEW ZEALAND

ADAM SIMON LEWIS GROSS
71 STEVENTON RD
DRAYTON ABINADON
OXON OX14 4LA
UNITED KINGDOM

ADONNA E TYRA &
PAMELA K HESKETT
2924 W MAXINE CIR
TUCSON  AZ 85746-6243

ADVANCEMENT ASSOCIATES
ATTN JANE KOVAC
1938 FISHER TRAIL
ATLANTA GEORGIA  30345

AGNES M LOCKE
4180 PLEASANT VALLEY RD
PLACERVILLE  CA 95667

AILEEN STEIN C/F
SHAWN STEIN UGMA PA
1817 DANFORTH ST
PHILA  PA 19152

AL MASCIANGELO
410 MERION RD
MERION STATION  PA 19066-1335

AL PATOW &
LINDA PATOW JT TEN
1021 KINGS ST
LOS ALAMITOS  CA 90720

ALAN C BENEDICT
12090 SIMPSON RD
MONMOUTH  OR 97361

ALAN D'AMBROSIO
30 BELMONT STREET
WEST BRIDGEWATER  MA 02379

ALAN ERIC FISHER
824 ODONNELL AVENUE
SCOTCH PLAINS  NJ 07076

ALAN KOVACS &
VIVIANE KOVACS JT TEN
56 CRESCENT DR
ALBERTSON  NY 11507-1102

ALAN L MILLER
578 WOODFORD RD
NORTH WALES  PA 19454-2661

ALAN LE GRAND
131 N MAIN
STILLWATER  OK 74075

ALAN M KOVACS &
VIVIANE B KOVACS JT TEN
56 CRESCENT DRIVE
ALBERTSON  NY 11507-1102

ALBERT ABOODY &
MILANE ABOODY
33450 MILES RD
SOLON OH 44139

ALBERT E VATTER
1 OGDEN STREET
DENVER  CO 80218-3868

ALBERT G RAFANELLI &
JENNIE A RAFANELLI
704 N CARR ST
TACOMA  WA 98403

ALBERT JONES
95 RUTHVEN ST
DORCHESTER  MA 02121

ALBERT M KAUFMAN & SUSAN WILMOT
TR UA REV TRUST
BOX 40
DEER ISLE  ME 04627-0040

ALBERT MASIANGELO
410 MERION RD
MERION STATION  PA 19066-1335

ALBERT MORGAN
RTE 2
PHILLIPSBURG KS 67661

ALBERT S BIBELLA
114 SAGAMORE ST
NORTH QUINCY MA 02171-1934

ALBERT S HEYMAN
1880 SWAMP ROAD
FURLONG PA 18925

ALDRO S FRENCH
BOX 437
MARSHFIELD HILLS MA 02051

ALEC EDWARD WATTS
16 WESTBOURNE RD REMUERA
AUCKLAND
NEW ZEALAND

ALEX WATTS
199 ABBOTS WAY
REMUERA AUCKLAND 1005
NEW ZEALAND

ALEXANDER ALLEN GRAHAM
28 ISLINGTON AVE
NEW LYNN  AUCKLAND
NEW ZEALAND

ALEXANDER GOYKHMAN
2117 GLENVIEW ST
PHILADEPHIA PA 19149

ALFRED A MADISON
309 LEXINGTON AVE
FINDLAY  OH 45840-3946

ALFRED D DIMARTINO TTEE
MARIE D DIMARTINO TTEE
DIMARTINO FAMILY TRUST
1153 SLEEPY HOLLOW RD
VENICE  FL 34292

ALFRED L CRUZ
7761 S UPHAM ST
LITTLETON  CO 80123-5489

ALFRED PETER GROVES
PO BOX 8843 SYMONDS ST
AUCKLAND
NEW ZEALAND

ALICE A SZABO
138 HEWLETT AVE
MERRICK  NY 11566

ALICE H MOORE
1316 NORTH 5TH STREET
PERKASIE  PA 18944

ALISTAIR JOHNSON TRUST
3 FENTON COURT
ORAKEI AUCKLAND
NEW ZEALAND

ALLAN ROBERT MCKENZIE &
ADRIENNE ANN MCKENZIE JT WROS
163 OTAIKA RD
WHANGAREI 0101
NEW ZEALAND

ALLISON O'REILLY
4936 EAST DUANE LANE
CAVE CREEK  AZ 85331-6353

ALLISTER THOMAS MCKENZIE
45 COX STREET
MERIVALE CHIRSTCHURCH 8001
NEW ZEALAND

ALPCO
440 EAST 400 SOUTH
SALT LAKE CITY  UT 84111

ALPCO
C/O ALPINE SECURITIES CORPORATION
440 EAST 400 SOUTH SUITE 200
SALT LAKE CITY  UT 84111

ALVERTA LUCILLE DENNIS
2925 STATE RTE 59
RAVENNA  OH 44266-1651

ALVIN CROSBY
12 A CLIFTON ROAD
BROWNS BAY NORTH SHORE CITY
AUCKLAND 1310
NEW ZEALAND

ALVIN RICHARD CROSBY
13 VALLEY ROAD
BROWNS BAY AUCKLAND
NEW ZEALAND

AMANDA M SCHMALE
401 ROBBINS LANE
VIRGINIA BEACH  VA 23452

AMERICAN STOCK TRANSFER
AND TRUST COMPANY
6201 15TH AVE
BROOKLYN  NY 11219

AMY CALLAWAY VIATOR
111 OAKMONT DR
CONROE  TX 77301

AMY M PANKOW
3518 RIDGECREST DR
SALT LAKE CITY  UT 84118

ANA M REYES
25775 PAHUTE RD.
APPLE VALLEY  CA 92308

ANDREW DELLA SALA
22 FLORENCE ST
STANHOPE  NJ 07874

ANDREW F BARAN
345 COVENTRY CLOSE #204
CHESAPEAKE  VA 23320

ANDREW F BAREN
BOX 428
W HARWICK  MA 02671

ANDREW J MCLEAN
C/ PO BOX 99 246
NEWMARKET AUCKLAND 1031
NEW ZEALAND

ANDREW PETER BLACKWOOD
21 BALLINDRAIT DRIVE
FLAT BUSH AUCKLAND 2016
NEW ZEALAND

ANDREW RONALD BAILEY
186 PRINCE REGENT DRIVE
PAKURANGA  AUCKLAND
NEW ZEALAND

ANDREW W TUCKER
44 WALTON LANE
CENTERVILLE  UT 84014

ANGEL TRUST ANDREA MURRAY TTEE
97 GRANBY ST P.O. BOX 1817
KINGSTOWN
ST VINCENT & THE GRENADINES

ANGELA E KUNNEN
5969 BARBANNA LN
DAYTON  OH 45415-2418

ANGELA LEOPALDI
17 FRANKLIN ST
VERONA  NJ 07044

ANITA KAJOURAS
3819 W 179TH TERR
STILWELL  KS 66085-8803

ANN BUCKINGHAM
81 JUNIPER DR
NORWOOD  MA 02062

ANN MARSHALL
14 AVON DR
HUDSON  MA 01749-1104

ANN SEARLES
759-B DILATUS PLAZA
CRANBURY  NJ 08512-4216

ANNA D JENSEN
BOX 16
ESTERVILLE  IA 51334

ANNA K MARTIN
1961 S.E. KAURI
TOLEDO  OR 97391-2145

ANNA MARIE LEPORE
26 SANDPIPER DRIVE
MANALAPAN  NJ 07726

ANNA MARIE LEVETO
WALNUT ST
IRONIA  NJ 07845

ANNA MONGELLI
118 OAK STREET
WEEHAWKEN  NJ 07087

ANNE FINN &
MARTIN FINN JT TEN
27 FAIRBANKS RD
MILTON  MA 02816

ANNE M KNAPP
623 ROUND HILL RD
INDIANAPOLIS  IN 46260

ANNE MAKOWSKI
1201 W SIXTH ST
PLAINFIELD NJ 07061
PLAINFIELD  NJ 07061

ANNE MATTALIANO
109 LYMAN RD
MILTON  MA 02186-4645

ANTHONY BENEVENTO SR
535 GIEBE ST
ORANGE  NJ 07050-1405

ANTHONY CELENTANO
156 OAK TREE AVE
S PLAINFIELD  NJ 07080

ANTHONY CHIAFULLO &
ETTA CHIAFULLO
245 BRIGHTON AVE
WEST END  NJ 07740

ANTHONY CUCINOTTA
515 NORTH POST OAK LANE
HOUSTON  TX 77024

ANTHONY DENARDO &
HELEN DENARDO JTTEN
864D BERKLEY ST
NEW MILFORD  NJ 07646-5375

ANTHONY EUSKAVECH
1140 GREENLAWN DR
PITTSBURGH  PA 15220-3129

ANTHONY EUSKAVECH &
JANET N EUSKAVECH
1140 GREENLAWN DR
PITTSBURGH  PA 15220-3129

ANTHONY GORDON PEEK
PEEK DISPLAY CORP
P.O. BOX 8534
SYMONDS ST  AUCKLAND
NEW ZEALAND

ANTHONY J GENTILUCCI
44 SHANNON ST
BRIGHTON  MA 02135-3409

ANTHONY J GIANNI JR
15 COBBLER LANE
MAHWAH  NJ 07430

ANTHONY LIBERTO
RD 7 BOX W
HAMMONTON  NJ 08037-9807

ANTHONY MEXTED &
COLEEN MEXTED JT TEN
P O BOX 17  ALBANY 1331
NEW ZEALAND

ANTHONY S TIERNO &
KAREN M TIERNO
75 WHITTIER RD
READING  MA 01867

ANTHONY S WIECKOWSKI
700 MILLTOWN ROAD
NEW KENSINGTON  PA 15068-8316

ANTHONY SALVATO JR
44 SALTONSTALL RD
MEDFORD  MA 02155-2147

ARKADY MANDEL
277 HIDDEN TRAIL
TORONTO ON M2R 3S7
CANADA

ARLEA W TOLBOE
701 W 700 S
OREM  UT 84058

ARLENE M DOSHI
11 WARFIELD ST
UPPER MONTCLAIR  NJ 07043

ARLENE MARY DAVIS
11 WARFIELD STREET
UPPER MONTCLAIR  NJ 07043-1107

ARLIE M MITCHELL
P O BOX 1636
TAIBAN  NM 88134

ARLINE ZELDMAN
12 FOWLER DRIVE
WEST ORANGE  NJ 07052-2147

ARLISS EDWARDS
212 CHEROKEE DR
HEREFORD  TX 79045

ARLO HOLDINGS LIMITED
PO BOX 6968  WELLESLEY ST
AUCKLAND
NEW ZEALAND

ARNOLD DELCASTILLO &
BETTY JUNE DELCASTILLO
141 E BELVIDERE ST
SAINT PAUL  MN 55107-3208

ARNOLD H PARSONS &
CYNTHIA C PARSONS JT TEN
427 BEDFORD ST
NEW BEDFORD  MA 02740

ARNOLD J PFLEGER
7 ROBINSON ROAD SE
MEDICINE HAT
ALBERTA T1B 3G9
CANADA

ARNOLD L ADAIR
2305 E LONESOME DOVE DRIVE
DEER PARK  TX 77536-4696

ARTHUR A WILLS III
BOX 118
MARSHFIELD  MA 02050

ARTHUR DWIGHT
BOX 951
DAILY EVENING ITEM
LYNN  MA 01903

ARTHUR FUJIWARA &
LEILANI FUJIWARA
2305 W 165TH ST
TORRANCE  CA 90504

ARTHUR G CASPER
2481 VAIL CIR
SANDY UTAH  84092

ARTHUR J VAN LITH &
JUANITA C VAN LITH JT TEN
236 S 4TH ST
DELANO  MN 55328-9185

ARTHUR MALIN &
RICHARD MALIN JT TEN
1820 SW 81ST AVE APT 3202
NORTH LAUDERDALE  FL 33068

ARTHUR RICHARD
3204 CALLAWAY
NEDERLAND  TX 77627

ARTHUR TORRES
185 CORDAVILLE ROAD
SOUTHBOROUGH  MA 01453

ARTHUR TYLER
28 LAKE GRENNELL LN
SPARTA  NJ 07871

AUBREY HALE
RTE 6 BOX 206
SCOTTSBORO  AL 35769

AYAKO TONKUNAGA
P.O. BOX 502
CLIFTON  NJ 07012-0502

BARBARA ANN SMALLDRIDGE
BOX 83
MONTE VISTA  CO 81144

BARBARA BAYLISS
3511 GLENALBYN
LOS ANGELES CA 90065-2538

BARBARA EDEN
921 SW MORRISON
SUITE 413
PORTLAND OR 97205

BARBARA GAGLIANO
737 5TH AVE
LYNDHURST NJ 07071

BARBARA L KELLO
2127 SUN ROSE CT
HENDERSON NV 89014

BARBARA LIGHT
5061 HOWARD AVE
LOS ALAMITOS CA 90720

BARBARA M ORR CUST
RUTH M ORR
409 FOX ROAD
MARSTON NC 28363

BARBARA M SHEEHY
104 FAIRLAWN AVE
ALBANY NY 12203-1931

BARBARA MURPHY
235 CAPT NATHANIEL DR
HANSON MA 02341

BARBARA SCHIFFMAN
14 SAVAGE DR
LANGHORNE PA 19053-1542

BARBARA SKOURAS C/F
G CHRISTOPHER SKOURAS UGMA AR
306 W ASH STREET
BRINKLEY AR 72021

BARON K JOSEPH
697 MAIN ST
NORWELL MA 02061-2305

BARRY FADDEN &
CINDIE FADDEN
83 VAN WINKLE ST
DORCHESTER CENTER MA 02124-4937

BARRY N OLSHEN
774 MARKHAM STREET
TORONTO ONTARIO M6G 2M5
CANADA

BARRY POLISAR ADMINISTRATOR
FEO PHYLLIS PRUSKY
3605 DUSTIN RD
BURTONSVILLE MD 20866

BARRY R LAMB
6545 KALUA RD 101
BOULDER CO 80301-5812

BASIL WAINWRIGHT C/F
JADE WAINWRIGHT UGMA
80 GREENALEIGH RD YARDLEY WOOD
BIRMINGHAM B14 4J3
ENGLAND

BELL FAMILY LIVING TRUST
CHARLES B BELL & MARJORIE S BELL
CO-TRUSTEES DTD 1/19/83
2002 GILLILAN ST
PLACENTIA CA 92870-2007

BENJAMIN F CASOLE JR &
JUNE T CASOLE
546 WINCHESTER RD
WARMINSTER PA 18974

BERNADETTE JERRY
391 FOREST ST
KEARNY NJ 07032-3515

BERNARD BARGE
7755 HOLLIDAY DR
KANSAS CITY KS 66106-4947

BERNARD H PICHE &
BEVERLY R PICHE
975 BRIDLE LN
ROCKLEDGE FL 32955

BERNIE CLARK
5900 CAVENDISH BLVD - APT 903
COTE ST-LUC QUEBEC H4W 3G9
CANADA

BESSY J MARINO
RR8 BOX 1
BRIDGETON NJ 08302

BETTY G CONATSER
6542 SULGRADE
MEMPHIS TN 38119

BETTY GERSH
226 KALERS CORNER RD UNIT 5
WALDOBORO ME 04572

BETTY H ENDO
45-125 MAULI PL
KANEOHE HI 96744

BETTY JANE CECIL
5340 MANAUWEA STREET
HONOLULU HI 96821-1918

BETTY L HASKETT
12411 TOWNE RD
INDIANAPOLIS IN 46032

BEVERLY A SARABIA
208 VERMONT
TURLOCK CA 95380-5352

BEVERLY B RUSH
BOX 523
NORTH ATTLEBORO MA 02761-0523

BEVERLY CONTI
64 EASTSIDE AVE
EDISON NJ 08817

BEVERLY JEANNE HOLMES
1120 GREENLEAF ST
WILMETTE IL 60091

BEVERLY SNOW
94 BIRCH ST
GREENFIELD MA 01301

BILL GENE ESTES
1018 THELMA AVE
VALLEJO CA 94591-5565

BILLIE JO SHABLUK &
DAVID SHABLUK JT WROS
3902 CANYON CREEK DRIVE SW
GRAND RAPIDS MI 49534

BILLIE LARIMER
233 AVENUE ROSA
SAN CLEMENTE CA 92672

BILLY ALEXANDER &
D A PELZ JT TEN
2148 VAN KARAJAN DR
RANCHO PALOS VERDES CA 90275-1610

BILLY ERWIN
4026 W WHITEWATER AVE
WESTON FL 33332

BOBBY G SHIELDS &
DARYL M SHIELDS
BOX 8312
SHREVEPORT LA 71148-8312

BOBBY H DREWRY &
JAMES P DREWRY JT TEN
P O BOX 326
COVELO CA 95428

BOBBY H DREWRY &
JAMES P DREWRY JTWROS
PO BOX 326
COVELO CA 95428

BOBBY WILSON
5206 APPLESPRING
PEARLAND TX 77584

BOBIE J SEYMOUR
272 HURON AVE
DAYTON OH 45417-1622

BONNIE L HARLOW &
DANA WASHBURN JT TEN
166 ASH ST
W BRIDGEWATER MA 02379-1804

BOYD BROWN
1220 CRESTEDVIEW
ST LOUIS MO 63146

BRAD GOBLE
1108-90 STREET
OTTAWA ONTARIO K1N 0A8
CANADA

BRAD K MATLOCK
4215 JAMIE TRL
AMARILLO TX 79110-4775

BRAD KERR &
SHAUNA KERR JT TENWROS
562 SOUTH 850 EAST
CENTERVILLE UT 84014

BRAD LEMPERT
1817 DANFORTH ST
PHILA PA 19152

BRANDT E SCHOLZ
RT 1 BOX 218
LONGHILL RD
PILOT MOUNTAIN NC 27041-9537

BRANKO MEDANCIC
731 E 241ST ST
EUCLID OH 44123-2364

BRENDAN PAUL EASTON
4 WHARF RD HERNE BAY
AUCKLAND
NEW ZEALAND

BRENDON DE SILVA
PO BOX 105-477
AUCKLAND CENTRAL
NEW ZEALAND

BRENT J INCARDONE
3236 N RICARDO CIR
MESA AZ 85215

BRENT WATSON
COWAN ROAD
RD 3 HUNUA
SOUTH AUCKLAND
NEW ZEALAND

BRETT SMART
23274 CHIPETA RD
APPLE VALLEY CA 92307-6998

BRIAN COUTURE
1829 NW 139TH TERRACE
PEMBROKE PINES FL 33028

BRIAN CUCCI
55 POPLAR AVE
POMPTON PLAINS NJ 07444

BRIAN DESMOND WALKER
201 A JERUOIS RD HERNE BAY
AUCKLAND
NEW ZEALAND

BRIAN F HARRIS
2033 SENECA
KINGMAN AZ 86401

BRIAN J OLSON
5 BURNHAM ST
GLOUCESTER  MA 01930-2823

BRIAN MICHAEL MARSDEN
PO BOX 4006
NEW PLYMOUTH
NEW ZEALAND

BRIAN OCONNOR &
DENISE OCONNOR
83 HOOD RD
TEWKSBURY  MA 01876-1058

BRIAN STONE
1 WATERFRONT RD
MANGERE BRIDGE
AUCKLAND 1701
NEW ZEALAND

BRUCE ALLEN SMEATON
7 JACKSON CRESCENT
RD2 WARKWORTH  0982
NEW ZEALAND

BRUCE HAYSE
P O BOX 2773
JACKSON  WY 93001

BRUCE MALCOLM COFFEY
17 EWINGTON AVENUE
MT EDEN  AUCKLAND
NEW ZEALAND

BRUCE ORYSON &
JANET ORYSON
7645 FAIRFIELD AVE
LAS VEGAS  NV 89123-1125

BRUCE R LAUMEISTER
254 BENMONT AVE - POB 260
BENNINGTON  VT 05201

BRUCE RANDALL DICK
1BO BOX 897
HELENDALE  CA 92342

BRUCE ROLLAND &
WILMA ROLLAND
5006 MILISSI WAY
OCEANSIDE  CA 92056

BRYAN D BUCKNER
2462 W DUBLIN DR
SALT LAKE CITY UT

BRYAN HOLDEN
PO BOX 5787
WELLESLY STREET AUCKLAND
NEW ZEALAND

BRYAN LONGTON CRUMP
8 THE GLEN
REMUERA
AUCKLAND  1050
NEW ZEALAND

BRYAN MAXWELL HOLDEN
PO BOX 5787 WELLESLEY ST
AUCKLAND
NEW ZEALAND

BURTON B BOARDMAN &
VERNA E BOARDMAN JT TEN
2317 KAY ST
LAKE ALFRED  FL 33850-6310

BURTON LITTLETON &
WILLEROU LITTLETON
5325 W BUTLER DR C-10
GLENDALE  AZ 85302-4946

C B HUTCHERSON JR
105 CLACK CIRCLE NE
EATONTON  GA 31024

CALVIN L MAXFIELD &
RUSSELL J MAXFIELD JT TEN
1017 EAST 7800 SOUTH
MIDVALE  UT 84847

CALVIN L MAXFIELD &
DEANNE MURTHA JR TEN
1017 EAST 7800 SOUTH
MIDVALE  UT 84047

CALVIN L MAXFIELD &
DEANNE M MURTHA JT TEN
1017 E 7800 SO
MIDVALE  UT 84047

CAMILLE E RIDENOUR &
MELANIE ANN ALBERT JTWROS
1432 INDEPENDENCE STREET
BOISE  ID 83706

CANAC KITCHENS OF GEORGIA INC
1755 FOUNDERS PKWY
ALPHARETTA  GA 30004-4700

CAREN FINE
11603 GOWIE CT
POTOMAC  MD 20854

CAREN L FINE
11603 GOWRIE COURT
POTOMAC  MD 20854-3623

CAREN L FINE
11603 GOWRIE COURT
POTOMAC  MD 20854

CARL A HERMAN & CAROLYN HERMAN
TRUSTEE OF THE HERMAN TRUST
4304 FOREST OAKS DR
THOUSAND OAKS  CA 91360

CARL B FREEDMAN &
NAOMI L FREEDMAN
6420 DEVINE ST
COLUMBIA  SC 29209

CARL E SCHWARTZ
1704 E CAMPUS
TEMPE  AZ 85282-2741

CARL M GREGORY
7422 RHONDA DR
LORTON  VA 22079-1503

CARL NIELSEN
146 HILLVIEW RD
BOX 151
PEQUANNOCK  NJ 07440

CARL RICKARD
10597 COTTONWOOD COURT
FORISTELL  MO 63348-2566

CARL W OTT
1018 S GEORGIA ST
AMARILLO  TX 79102

CARLA S JOHNSTONE
3221 FESCUE CIR
LAWRENCEVILLE  GA 30044-3241

CARLOS ACOSTA
7205 JACKSON ST
NO BERGEN  NJ 07047-4800

CARLOS ALBERT FLORES
399 FOREST HILLS DRIVE
SIDMAN  PA 15955-4708

CARLOS ESGUERRA JR &
MICHELLE ESGUERRA JT TEN
1410 W 247TH ST
HARBOR CITY  CA 90710-2002

CARLOS TORMO
24616 SENATOR AVE
HARBOR CITY  CA 90710-1738

CAROL A O'SULLIVAN
25 BASS ST
QUINCY  MA 02170

CAROL ANN CORBETT BLANK
3325 COMANCHE ROAD
BROOKSIDE FAMRS
PITTSBURGH  PA 15241

CAROL ANN HOFFMAN
BOX 94
ALPINE  NJ 07620

CAROL CAVENDER
27235 PLEASANT DR
WARREN  MI 48093

CAROL M WHIPPLE
9943 SAGEBUDST
HOUSTON  TX 77089

CAROL P ROBERTSON
6525 EAST EXETER
SCOTTSDALE  AZ 85251-3103

CAROL V EGNOR &
WILLIAM E EGNOR JTTEN
8080 KUGLER MILL RD
CINCINNATI  OH 45243-1353

CAROLE A CAVENDER
27235 PLEASANT DR
WARREN  MI 48093

CAROLE SCHOENFELD
444 EAST 82ND ST
APT 8D
NEW YORK  NY 10028

CAROLYN SAVAGE &
TRUMAN SAVAGE JTTEN
6357 CHESTNUT PKWY
FLOWERY BR  GA 30542-3872

CARROLL W LEWIS &
NELLA R LEWIS
5120 ROYCE
AMARILLO  TX 79110

CARRY HORSTING &
WILHELMIA KESNERS JT TEN
BOX 25928
COLORADO SPRINGS  CO 80936-5928

CARSON C BETHEA
RTE 2 BOX 192
LILLINGTON  NC 27546

CATHERINE A SAMPSON
9 CENTURY DR
PICTON ON K0K 2T0
CANADA

CATHERINE GALKA
15 SUNSET TER
CEDAR GROVE  NJ 07009

CATHERINE GALKA C/F
GLENN GALKA UGTMA NJ
15 SUNSET TER
CEDAR GROVE  NJ 07009

CATHERINE M BELL
8681 HUMBOLDT AVENUE
SAINT PAUL  MN 55107-2922

CATHERINE M CAMPIGNO &
ANTHONY M CAMPIGNO
35 ELM AVE EAST
SELKIRK  NY 12158

CATHERINE SPERO
436 SECOND AVE
LYNDHURST  NJ 07071

CATHY WRIGHT
3564 OLSEN DR
SAN JOSE  CA 95117

CECIL JOHNSON
5302 ROCKLAND
PHARLAND  TX 77584

CEDE & CO
PO BOX 20
BOWLING GREEN STATION
NEW YORK  NY 10004

CEDE & CO (FAST ACCOUNT)
PO BOX 20
BOWLING GREEN STATION
NEW YORK  NY 10004

CELIA R CARDOSO
48 LUCAS ST
NEW BEDFORD  MA 02744-1510

CHARLES A BRUNJES
2116 ANNECY DR
MATTHEWS  NC 28105-2319

CHARLES A MAUSS
8550 EATOUGH AVE
CANOGA PARK  CA 91304

CHARLES A PHILLIPS
409 VASSAR LANE
LAS VEGAS  NV 89107

CHARLES CAMERON
10423 E EL MORO AVE
MESA  AZ 85208-7257

CHARLES CHARON
C/O PARK SQUARE MEDICAL CENTER
501 GREAT ROAD 205
N SMITHFIELD  RI 02895

CHARLES E BLAIR &
LOIS M BLAIR
P O BOX 66199
SCOTTS VALLEY  CA 95067

CHARLES E PRICE
1514 DEERFOOT DR
DIAMOMD BAR  CA 91765

CHARLES F CRAIG
332 WHITE HORSE PIKE
HAMMONTON  NJ 08037-9611

CHARLES F WORSHAM
2719 ROBIN RD
JACKSONVILLE  FL 32216-5339

CHARLES H WEBER
124 CROSSHILL ROAD
MOORE  SC 29369-8912

CHARLES L GROSPITCH
5834 GAREAU
NORTH OLMSTEAD  OH 44070

CHARLES L JONES
2752 WOODFORD
SPRINGFIELD  OH 45503

CHARLES MARTINA
337 MOUNTAIN AVE
NORTH PLAINFIELD  NJ 07062

CHARLES MICHAEL SMITH
C/O CATHERINE R SMITH
488 WALDEN RD
ABINGTON  VA 24210

CHARLES OROSCO
973 SANDPOINT DR
RODEO  CA 94572-1819

CHARLES PISCOPO
898 DOCTORS POINT RD
PO BOX 344
LOTTSBURG  VA 22511

CHARLES R HART &
BRENDA R HART JT TEN
25414 HICKORY VALLEY LN
SPRING  TX 77373

CHARLES R WAGNER
1930 MEADOWBROOK
YOUNGSTOWN  OH 44514

CHARLES RHAMS
12 WATSON AVE
ELIZABETH  NJ 07202-2215

CHARLES RUPERT OYSLER
24 FINALEE AVE
ASHEVILLE  NC 28803

CHARLES S HARRIGER
126 SAN BENITO
VENTURA  CA 93004-1115

CHARLES T CANNON
59 MORTON STREET
HANSON  MA 02341-1335

CHARLES T WHITE
300 W 1000 N
BQUNTIFUL  UT 84010

CHARLES Y TOMITA &
JULIETTE Y TOMITA JTTEN
2126 F PIONEER
FULLERTON  CA 92831

CHARLET HART
C/O EDEN HACKNEY
3727 E GLENN
TUCSON  AZ 85716-2346

CHARLIE FITZGIBBONS
59 LORING DR
NORWELL  MA 02061-1145

CHARLIES H FUREY
633 WYOMING DR
TOMS RIVER  NJ 08753-5820

CHARLOTT FOREMAN
3 MARCONI DR
RANDOLPH  MA 02368

CHARLOTTE D BRUNTY
PO BOX 747
BUCHANAN DAM TX 78609-0747

CHARLOTTE M DANNEMILLER
859 SOUTH OAKWOOD DRIVE
AKRON OH 44312

CHELSEA MILES
15 SILISTRIA DR
DARTMOUTH B2W 5W1
NOVA SCOTIA

CHELSEA MILES
15 SILISTRIA DR
DARTMOUTH N.S. B2W 5W1
CANADA

CHERYL A NORTON &
CHARLES K NORTON JT TEN
550 PITNEY DRIVE
SPRING LAKE NJ 07762

CHERYL BUCKNER
2462 W DUBLIN DR
SALT LAKE CITY UTAH 84119

CHERYL DE SILVA
20 BUDGEN STREET
MT ROSKILL
AUCKLAND 1041
NEW ZEALAND

CHERYL M HUTTON
945 WARD DR SPC 1
SANTA BARBARA CA 93111-2926

CHERYL M STOFIEL &
JEFFREY M STOFIEL JT TEN
1702 DAILY DRIVE
WAUNAKEE IL 53597

CHERYL NORTON
C/O CHERYL A NORTON
57 CANTERBURY AVE
N ARLINGTON NJ 07031

CHERYL PANKOW
1082 E 500 N
LAYTON UT 84040

CHESTER LORENCE OLSON
PO BOX 386
AUSTELL GA 30168

CHIMER CLARK
788 HWY 24
NEWPORT NC 28570

CHIP LIGHTMAN &
KATHLEEN LIGHTMAN
2443 ANTLER POINT DR
HENDERSON NV 89014

CHRIS DELICH
28 CRUMMER ROAD
GREY LYNN AUCKLAND 1002
NEW ZEALAND

CHRIS L STYERS
RTE 5 BOX 274-I
YADKINVILLE NC 27055

CHRIS OLSON
27430 226TH AVE SE
MAPLE VALLEY WA 98038-8100

CHRIS SPEIER
2525 VIA CAMPESINA #202
PALOS VERDES CA 90274

CHRISOPHER CATANIA
79 DONALDSON AVE
RUTHERFORD NJ 07070-2201

CHRISTINE V SPANO
373 COUNTY LINE RD
ARDMORE PA 19003

CHRISTOPHER ASHBY
56 MAUNGAWHAU ROAD
EPSOM AUCKLAND 10003
NEW ZEALAND

CHRISTOPHER CHARLES WALENTEN
37 WHITEWOOD CIRCLE
NORWOOD MA 02062

CHRISTOPHER G LOMBARDI
230 WASHINGTON ST
BRIGHTON MA 02135

CHRISTOPHER J WENDELL
866 STRAWBERRY DRIVE
HUDSON WI 54016

CHRISTOPHER M WHITE &
JANE M WHITE JT TEN
60 WEBSTER ROAD
WESTON MA 02193-2017

CHRISTOPHER T YOUNG
50 FRANKLIN ST
NEWBURYPORT MA 1890

CIMA SA
CARRETERA SAN MARTIN
16500 SITIO 30
COLINA 9340000
CHILE

CLAIRE HUTCHINSON &
ALFRED J HUTCHINSON
32 HOWARD AVE
RANDOLPH MA 02368-1726

CLAIRE WALSH
22 FLORIDA AVE
STATEN ISLAND NY 10305

CLARENCE BOWMAN &
JOANN BOWMAN JT TEN
2086 GREENSBORO ST EXT
LEXINGTON NC 27295

CLARENCE ROWE &
NANCY ROWE JTTEN
1705 HAWTHORNE CT
SEWELL NJ 08080-3516

CLARK DAVIS
PO BOX 97997
LAS VEGAS NV 89193

CLARK E MAXFIELD &
RODNEY E MAXFIELD JT TEN
515 S 5100 W
HOOPER UT 84315-9596

CLAUDE HENRY RADICS
19 ST MICHAELS AVE
POINT CHEVALIER AUCKLAND
NEW ZEALAND

CLAUDE J MYERS
2780 S STRATFORD RD
WINSTON SALEM NC 27103-6924

CLAUDETTE J CONROY &
DONALD T CONROY
81 E JOHNSON AVE
BERGENFIELD NJ 07621-1816

CLIFFORD D MC DUFFEE &
VERNICE MC DUFFEE JT TEN
4180 SW 99TH AVE
BEAVERTON OR 97005

CLIFFORD J LAUBINGER
1102 SEA BREEZE AVE
JACKSONVILLE FL 32250-3226

CLIFFORD L HANSON &
BESSIE F HANSON
19 E DUNSTABLE RD
NASHUA NH 03060-5865

CLIFFORD MCCLEAN &
DONNA L MCCLEAN
13946 GREENFIELD RD
OMAHA NE 68138-3402

COLE EMERSON
4630 EAST IMPERIAL VIEW COURT
ROCKLIN CA 95677-4493

COLIN EICHENBERGER
130 BREES BLVD
SAN ANTONIO TX 78209

COLLEEN ANN SMYTH
500 BEECHEY STREET
PIRONGIA 3802
NEW ZEALAND

COLLEEN GILLE
45610 EDGEWATER
CHESTERFIELD MI 48047

COLLETTE MAXFIELD
264 WEST 1200 SOUTH
OREM UT 84058-6712

CONNIE LAKE SHIPP
3212 SCHAFFNER
SAINT CHARLES MO 63301-0556

CONSTANTINE C COPETAS &
HELEN M COPETAS JT TEN
1705 JAMESTOWN PL
PITTSBURGH PA 15235

CONTINENTAL TRUST CO TTEE
FBO PHYLLIS EVERETT REALTORS K3106
P.O. BOX 5831
DENVER CO 80217-5831

COOPERATIVE HOLDING CORP
ATTN THEODORE COHN
513 W MT PLEASANT AVE STE 230
LIVINGSTON NJ 07039

CORNEILUS HOURIHAN &
MARIE HOURIHAN JT TEN
632 FOREST LANE
HURST TX 76053-4908

CORRINE L MACKLEY
1219 MT AETNA RD
HAGERSTOWN MD 21742-6547

COS LUCCHESE &
BONNIE LUCCHESE JT TEN
PO BOX 977
BETHEL ISLAND CA 94511

COTTSPAT CORPORATION
ROBERT GORDON HIRONS
10 DRIVEWAY SUITE 1211
OTTAWA ON K2P 1C7
CANADA

CRAIG A CEHLAR &
LYNN P CEHLAR JTTEN
20952 FAWNHAVEN DR
CLEVELAND OH 44133-6180

CRAIG A STOLZER
1545 DEKALB ST B
NORRISTOWN PA 19401

CRAIG ALEXANDER
5 MILTON ROAD
MOUNT EDEN AUCKLAND 1024
NEW ZEALAND

CRAIG GLICK
I S SOMERSET AVENUE
VENTNOR NJ 08406

CRAIG I ALEXANDER
5 MILTON ROAD
MOUNT EDEN AUCKLAND 1024
NEW ZEALAND

CRAIG K DAVIS
617 20TH ST B
HUNTINTON BEACH CA 92648

CRISS C LANGE
1032 E 20TH STREET
NATIONAL CITY CA 91950

CUSTOM LIGHT WORKS DBA GLC
1215 VISTA SUPERBA DR
GLENDALE  CA 91205-3745

CYNTHIA CLARK
7911 FAIRVIEW RD
INDIAN TRAIL  NC 28079

CYNTHIA M MCDOWELL
4100 TULANE
AMARILLO  TX 79109-5535

CYNTHIA M SAVILLE-STEELE
1752 N 1600 E
BERYL  UT 84714

CYNTHIA M SHADEL
2590 N BLUEBELL COURT
ROUND LAKE  IL 60073

CYNTHIA S LEVESQUE
C/O RICHARDS
247 FOLEY AVE
SOMERSET  MA 02726

DALE FRANKLIN MATLOCK &
BERNILLA JEAN MATLOCK JT TEN
8611 OLYMPIA DR
AMARILLO  TX 79110-4911

DALE M MACRUNNELS &
KATHLEEN A MACRUNNELS JTTEN
7670 KNOLLWOOD DRIVE NE
MOUNDSVIEW  MN 55112-3823

DAN ONGAIS
511 ONE KAHULUI
MAUI  HI 96732

DAN RODMAN
RTE
WALL LAKE  IA 51466

DANA GUERTIN
2130 CAROLYN WAY
BOUNTIFUL  UT 84010

DANA K SNEED
2510 MARSH DR
SAN RAMON  CA 94583

DANIEL C MERLINE
73 RICHARD DR
HANOVER  MA 02339-2537

DANIEL C MROZ & SHERI L MROZ &
DARBY SIGNOR JTTEN
3680 DAPHNE AVE
PALM BEACH GARDENS  FL 33410

DANIEL D HOYT
5236 FAWN HILL TERRACE
INDIANAPOLIS  IN 46226

DANIEL DURICA &
ROSEMARY T DURICA JTTEN
59 SAMUEL WOODWORTH RD
NORWELL  MA 02061

DANIEL J ANTHONY &
LAURETTA A ANTHONY
BOX 72 MAPLE ST
BROOKLYN  PA 18813

DANIEL J BYRNE
101 PATRICIA LANE
WEYMOUTH  MA 02190

DANIEL J CLANCY
SMITH BARNEY INC SEP CUST
133 EAST ST STE 301
DEDHAM  MA 02026-2015

DANIEL J MURRAY
30386 ALONDRA
LAGUNA NIGUEL  CA 92677-2174

DANIEL JACOBS &
KAYE JACOBS JT TEN
333 LAS OLAS WAY  APT 4006
FORT LAUDERDALE  FL 33301

DANIEL JOSEPH LORIGAN
526 GILBERT ST
OWOSSO  MI 48867-2436

DANIEL M NEWMAN
11620 WEEPING WILLOW CT
ZIONSVILLE  IN 46077

DANIEL M STAMOS
122 CLAY ST
CAMBRIDGE  MA 02140

DANIEL Q MINTER
504 W VISTULA ST
BRISTOL  IN 46507

DANIEL Q MINTER JR &
MARY E MINTER
504 W VISTULA ST
BRISTOL  IN 46507

DANIEL R WILSON &
SONDRA RENEE WILSON JT/WROS
307 HAMMETTS GLEN WAY
GREER  SC 29650

DANIEL T COMELLI
P.O. BOX 1642
SOUTHAMPTON  NY 11969

DANNY J MYERS
3467 N 925 W
DELPHI  IN 46923-8453

DANNY LOUTHSENHIZER &
CONNIE LOUTHSENHIZER JT TEN
38331 PATRICK DRIVE
INDIO  CA 92203-9453

DANNY W WALTERS
6962 NE MORRIS
PORTLAND OR 97213

DARLENE M LAINO
C/O DARLENE LAINO KUREN
81 MARY AVENUE
WEST PATERSON NJ 07424-2858

DARREN BERTALAN
PO BOX 654
STOCKHOLM NJ 07460

DARRI SUE CLAPPER
150 WEST FIRST ST
MINERVA OH 44657

DARRIN W LIDDELL
4964 KALAMI DR
SLC UTAH 84117

DAVE PENN
5240 BALDWIN LN
MARIETTA GA 30068-1576

DAVE WERMERT
83 WASHINGTON ST #2A
PATTERSON NJ 07505-1113

DAVID A BARIBEAU
1884 HARPSWELL NECK RD
HARPSWELL ME 04079-3323

DAVID A MCGUIRE JR
15 HOWE RD
NEEDHAM MA 02492-1213

DAVID A PROCTER
5 MONTANA DR
TYNGSBORO MA 01879

DAVID ANTHONY ESPOSITO
6842 SHALLOWFORD WAY
PORTAGE MI 49024

DAVID ANTHONY GAUGHAN
212 BEACHAVEN ROAD
BEACHAVEN AUCKLAND
NEW ZEALAND

DAVID B HANDEL C/F
LAURA M HANDEL UGMA NJ
6900 WEST FIELD AVE
PENNSAUKEN NJ 08110

DAVID B HANDEL C/F
JESSICA R HANDEL UGMA NJ
6900 WEST FIELD AVE
PENNSAUKEN NJ 08110

DAVID B HANDEL C/F
JONATHAN E HANDEL UGMA NJ
6900 W FIELD AVE
PENNSAUKEN NJ 08110

DAVID B HANDEL C/F
MICHAEL P HANDEL
6900 W FIELD AVENUE
PENNSAUKEN NJ 08110

DAVID BARNES
4813 HIBISCUS AVE.
MINNEAPOLIS MN 55435

DAVID BOGGESS &
JENAL BOGGESS JT TEN
9094 SOUTH 570 EAST
SANDY UT 84070

DAVID BOGGESS &
JENEAL BOGGESS JT TEN
9094 SO 570 E
SANDY UT 84070

DAVID BURCH
2629 HIDDEN SPRINGS DR
MESQUITE TX 75181-4013

DAVID CHRISTOPHER HOLDER ANNA WYNNE
SOUTHERN & DAVID ALAN GREENSLADE
25 STANLEY RD GLENFIELD
AUCKLAND
NEW ZEALAND

DAVID DAVERSA &
ELAINE DAVERSA
45 HILL ST
LAKEVILLE MA 02347-1717

DAVID E ARTHUR
9 4TH ST
VANDLING PA 18421

DAVID E MILLER &
JAMES R MILLER JTTEN
609 E GANSEVOORT ST
LITTLE FALLS NY 13365

DAVID E SCHURGA &
MICHELE SCHURGA
31 HERITAGE DR
ROCKLAND MA 02370-2034

DAVID E WILSON
5804 MORRO BAY AVE
LAS VEGAS NV 89108-4715

DAVID ERIC WATTAM
2/540 NEW NORTH ROAD
KINGSLAND AUCKLAND
NEW ZEALAND

DAVID FOWLE &
PATRICIA B FOWLE JT TEN TEN/WROS
441 BRIDGE STREET
FAIRHAVEN PA 02719-5224

DAVID G WOLNY
180 LANDSDOWN RD
GRAND JCT CO 81503-2910

DAVID GLENN ESTES
372 LODGEVIEW DR
OROVILLE CA 95966-3954

DAVID GORDON WALL &
RUTH ELLEN WALL JT TEN
14 EGREMONT STREET
BELMONT AUCKLAND
NEW ZEALAND

DAVID H COPPLESTONE
PO BOX 101 113
GLENFIELD
NORTH SHORE CITY 1330
NEW ZEALAND

DAVID HARAN
1257 E 8725 SOUTH
SANDY UTAH 84070

DAVID HUGH MOSS
P.O. BOX 74-557
MARKET OAD
AUCKLAND
NEW ZEALAND

DAVID HUGH MOSS
P.O. BOX 74-537
MARKET ROAD
AUCKLAND 1130
NEW ZEALAND

DAVID 1 CONDON
23 OAK ST
PLYMPTON MA 02367-1304

DAVID J NELSON & JANICE B NELSON
TTEES DAVID J NELSON TRUST
PO BOX 1282
BOUNTIFUL UT 84011-1282

DAVID J RODIN
PO BOX 7962
DELRAY BEACH FL 33482-7962

DAVID J SUGRUE
6 ROBIN HILL RD
WATERFORD CT 06385

DAVID K PUTNAM
2041 BREWSTER RD
INDIANAPOLIS IN 46260

DAVID L CARDOZA
38 FREEDOM DR
VERO BEACH FL 32966

DAVID L FAGELSON &
MARCIA R FAGELSON
BOX 1206 Rd 3
PUTNEY VT 05346

DAVID L KITZLER
80 ELMRIDGE RD
MANSFIELD OH 44907-2442

DAVID LLEWELLYN COLLINS
55/17 LYON AVE
MT ALBERT AUCKLAND
NEW ZEALAND

DAVID M BOLTAUZER
34040 RIDGE RD
WILLOUGHBY OH 44094

DAVID M FREEMAN &
BRENDA C PEART JTTEN
7845 E CALLE DELA ESCHARPA
TUSCON AZ 85750

DAVID M KROMBEEN
1557 LAKESIDE DRIVE
HUDSONVILLE MI 49426

DAVID MICHAEL PALACIOS
2000 BEECHAM DRIVE
RCH PALOS VRD CA 90275-1602

DAVID N SHARPTON
3980 KENDALL CV
ATLANTA GA 30340-4633

DAVID NEUBERG
26 BARONIA AVE
CHELTENHAM NSW 2119
AUSTRALIA

DAVID P SULLIVAN
912 ROBINSON RD
LA PORTE TX 77571-9528

DAVID PFEIFFER &
LYNDA PFEIFFER JT TEN
1953 LA SALLE RD
MONTOE MI 48161

DAVID R BEATTY EXECUTOR
ESTATE OF ERNEST G PERHAMUS
5101 OAKS WEST CT
FORT WAYNE IN 46845

DAVID REES
131 EAST 679080
MIDVALE UT 84047

DAVID S ARTHUR
3364 RAVINE PL
MAINEVILLE OH 45039

DAVID SHANKS &
NICOLA SHANKS JTWROS
526 SPRINGS RD
CHRISTCHURCH
NEW ZEALAND

DAVID SOMMA &
MARGARET L SOMMA
1289 HEMLOCK FARMS
HAWLEY PA 18428

DAVID W BAKER
2904 LITTLE RD
PERKIOMENVILLE PA 18074-9606

DAVID WALTZ
THERESA WALTZ JTTEN
2700 N OCEAN DR #1105 B
RIVIERA BEACH FL 33404

DAVID WILLIAM SIMPERINGHAM
22A WOODSIDE AVENUE
NORTHCOTE AUCKLAND
NEW ZEALAND

DAVID WILLIAM SIMPERINGHAM &
CHERRYL ELIZABETH REID JTWROS
25 KELDALE PLACE
FORREST HILL  AUCKLAND
NEW ZEALAND

DAVID WU DUNN
5200 BRITTANY DR SO NO 202
ST PETERSBURG  FL 33715

DAWN CHIMES TTEE
REVOC TRUST DTD 4/22/80
BOX 2022
VENICE  FL 34284-2022

DAWN KING SMITH
812 SWEENEY DRIVE
LITTLE RIVER  SC 29566

DAYTON CHARLES CARLSON &
GWEN KATHRYN CARLSON
13327 HUNTINGTON CIR
APPLE VALLEY  MN 55124-9441

DEAN PARSONS &
SUSAN PARSONS JT TEN
6378 DULA HELTON PLACE
LENOIR  NC 28645

DEAN RABERT
16 ECKVILLE DR
KEMPTON  PA 19529

DEAN W PATTERSON
4409 CRANBROOK DR
ARLINGTON  TX 76016-5117

DEANNA L SMITH
505 DENARD
MISSOURI CITY  TX 77489

DEBORAH L PERRI
80 BROOKWILLOW AVE
WEST LONG BRANCH  NJ 07764

DEBORAH LYNN POWERS
114 WAYFOREST DR
VENICE  FL 34292-3168

DEBORAH T SULLIVAN
138 LAKE ST 2
ARLINGTON  MA 02174-8874

DEBRAH E GIMELSON
135 WEST 225TH ST APT F
BRONX  NY 10463

DECOL INVESTMENT CO
ATTN HANS BOTHKE
400 S FLOWER ST 156
ORANGE  CA 92868-3402

DELIA MARY OBRIEN
24 THATCHER ST-MISSION BAY
AUKLAND
NEW ZEALAND

DEMITRIOS VAKOROUS
20 WAVEWAY AVE
WINTHROP  MA 02152-1235

DENISE A CARPENTER
338 OAKLAWN
HUNTSVILLE  TX 77340

DENISE CARPENTER CUST
FBO SEAN PATRICK CARPENTER
UNDER THE TX UNIF GIFT MIN ACT
338 OAKLAWN
HUNTSVILLE  TX 77340-6713

DENISE CARPENTER CUST
FBO CERRI ANN CARPENTER
UNDER THE TX UNIF GIFT MIN ACT
338 OAKLAWN
HUNTSVILLE  TX 77340-6713

DENISE COPPLESTONE
PO BOX 101 113
NORTH SHORE CITY 1330
NEW ZEALAND

DENISE DEANN WILSON
10252 PARK STREAM DR
INDIANAPOLIS  IN 46229-2193

DENISE HEREDEEN
392 FOREST ST
ROCKLAND  MA 02370-1121

DENISE M AUGER &
GISELLE A AUGER JTTEN
1600 MENDON RD
WOONSOCKET  RI 02895

DENISE ROBLES
29 ASTOR CT
COMMACK  NY 11725

DENNIS G MILLER &
LINDA C MILLER
924 SE 4TH ST
ANKENY  IA 50021

DENNIS M RYDGREN
394 WESTERN DR
RICHMOND  CA 94801

DENNIS MAKOWSKI
309 LAWRENCE AVE
NORTH PLAINGIELD NJ  07060
NORTH PLAINGIELD NJ  07060

DENNIS R LAVALLE
259 WINTER STREET
E BRIDGEWATER  MA 02333-1039

DENNIS SCHABEN
240 W SYLVESTOR PLACE
LITTLETON  CO 80129

DES GILLAM
47 TE KANAWA CRESCENT
HENDERSON
WAITAKERE CITY  1008
NEW ZEALAND

DIANE CHALIFOUX-JUDGE
9 LARKHILL RD
WEST ROXBURY  MA 02132

DIANE JOHNSON TATELBAUM &
IRA RUBIN TATELBAUM
47 GARDINER RD
QUINCY  MA 02169

DIANE MCEVOY
C/O DIANE MCEVOY FOX
148 WEST HOBART GAP ROAD
LIVINGSTON  NJ 07039-5210

DIANNE CATHRINE DAWSON &
DONALD STEWART DAWSON JT TEN
109 ESKDALE ROAD
BIRKENHEAD AUCKLAND
NEW ZEALAND

DIANNE M MCLAUGHLIN
9 ALTHEA RD
RANDOLPH  MA 02368

DICK E RAGAN
1904 MICHIGAN
MIDLAND  TX 79701

DINO A MANIACI
314 S MIDVALE BL
MADISON  WI 53705-5031

DIRECTOR FINANCE ST OF HI
UNCLAIMED PROPERTY BRANCH
BOX 150
HONOLULU  HI 96810

DIRECTOR OF FIANANCE STATE OF HI
UNCLAIMED PROPERTY BRANCH
BOX 150
HONOLULU  HI 96810

DIRECTOR OF FINANCE- STATE OF HI
UNCLAIMED PROPERTY
BOX 150
HONOLULU  HI 96810

DOLLY C HSIEH
11 YEGER RD
CRANBURY  NJ 08512

DOLORES A GAROFOLA
C/O DOLORES A PAULI
30 DRAYTON DRIVE
MANCHESTER  NJ 08759-6052

DOLORES ANN PINSKI LIVING TRUST
DEE PINSKI TRUSTEE
435 L'AMBIANCE KEY DRIVE
LONGBOAT KEY  FL 34228

DOLORES ANN PINSKI LIVING TRUST
435 L'AMBIANCE DRIVE
LONGBOAT KEY  FL 34228-3924

DOLORES D MCGROARTY &
SHAWN MCGROARTY JTTEN
13 WESTGATE DR
ERIAL  NJ 08081

DOMENIC DI GIOVANNI
928 TREE STREET
PHILADELPHIA  PA 19148

DOMENICO MUSOLINO &
LINDA MUSOLINO
6 FABER RD
PARSIPPANY  NJ 07054-4305

DOMINIC CAMPAGNA
7199 TORRESDALE AVE
PHILA  PA 19135

DOMINIQUE & ESTELLE SICARI
11419 ORCAS AVENUE
LAKE VIEW TERRACE  CA 91342

DON CASSEL &
BETH CASSEL
11208 N AVE P
LA PORTE  TX 77571-9459

DON LOWE
PO BOX 598
NANTON ALBERTA TOL IRO
CANADA

DON LOWE
BOX 338
NANTON AB T0L 1R0
CANADA

DON M SIMPSON &
SALLY G SIMPSON JT TEN
75 SETTLORS RD
NEWPORT NEWS  VA 23606-2057

DON W VOYLES
RT 3 COZ 116-A
LUBBOCK  TX 79401

DONALD A ROSS TTEE
WINIFRED D ROSS TR
4470 S LEMAY APT 916
FORT COLLINS  CO 80525

DONALD E HOCK &
MARTHA S HOCK, JT TEN
101 SHEFFIELD DR
RACINE  WI 53402

DONALD FRANK LOWE
BOX 1618
NANTON AB T0L-1R0
CANADA

DONALD G LONG
2541 AMESBURY RD
WINSTON SALEM  NC 27103

DONALD G SMITH
418 TRIMBLE RD
JOPPA  MD 21085

DONALD J DOYLE
4232 OLD STAGE RD
BROOKLYN  WI 53521-9417

DONALD L AMBROSE &
DELORES M AMBROSE
1929 GEO WASHINGTON BLVD
WICHITA  KS 67218

DONALD LANGENDORF &
ELEANOR LANGENDORF
1110 VIA HORQUETA
SAN RAFAEL  CA 94903

DONALD M CROWLEY &
LORETTA CROWLEY
1078 GREENDALE AVE
NEEDHAM  MA 02492-4708

DONALD M MCEWAN &
JANICE L MCEWAN JTTEN
49 SALISBURY PL
MOSGIEL 9024
NEW ZEALAND

DONALD M NYGAARD &
MARILYN R NYGAARD JT TEN
1070 COBB RD
SHOREVIEW  MN 55126

DONALD M NYGAARD C/F
BRENT D NYGAARD UGMA MN
1070 COBB RD
SHOREVIEW  MN 55126

DONALD MULLADY
3868 S W SHOREWOOD DRIVE
DUNNELLON  FL 34431-3035

DONALD R CHAMPION &
DEBBIE ELLIS CHAMPION
1512 ETON WAY
CROFTON  MD 21114-1525

DONALD R LEGER
18 NEWTON ROAD
WESTMINSTER  MA 01473

DONALD R LLOYD &
LAURA J LLOYD JTTEN
5277 POMPANO AVE
ORANGE BEACH  AL 36561

DONALD T FLYNN
229 WOODHOLLOW RD
GREAT RIVER  NY 11739

DONALD TAGGART
10 2AYARD AVE
KEARNY  NJ 07032

DONNA G ECCLES
5342 EUNICE AVENUE
ROHNERT PARK  CA 94928

DONNA M HATFIELD
220 WEST ELM ST
PEMBROKE  MA 02359

DONNA M TEADA
219 MESSINGER & STEWART STREET
EAST BANGOR  PA 18013-2165

DONNA R KNOX
BOX 3533
PAGOSA SPGS  CO 81147-3533

DOREEN MARY BUTLER
35 BURNETT PL
NUTLEY  NJ 07110

DORIS BARDELL
139 HEPHAM DR
HENDERSON  NV 89015

DORIS E HOVERMALE
300 SOUTH CLITON ST NORTH 6B
DENVER  CO 80231

DOROTHEA TIRPAK
PO BOX 314
WAYNE  NJ 07470

DOROTHY A BURNS
612 BERGEN ST
S PLAINFIELD  NJ 07080-2702

DOROTHY AMESCUA &
MICHAEL AMESCUA JTTEN
4372 SCORPIO ROAD
LOMPOC  CA 93436

DOROTHY F VISCHANSKY
208 CHARLES ST
TOWANDA  PA 18848

DOROTHY J JACKSON
165 N SAPPINGTON RD
ST LOUIS  MO 63122

DOROTHY LYNN VAN BORKULO
87 WOODS RD
LITTLE FALLS  NJ 07424

DOROTHY S PARIS
47 SUTTON RD
NEEDHAM  MA 02192-3212

DOUG EDWARDS
70A MELANESIA ROAD
KOHIMARAMA  AUCKLAND
NEW ZEALAND

DOUG FUSELLA
9222 LOCARNO
DALLAS  TX 75243

DOUG MARSHALL
722 S LOCUST
VISALIA  CA 93277

DOUGLAS A TOMKINSON
1031 E WASHINGTON ST
HANSON  MA 02341

DOUGLAS JENNINGS ERKKILA
38 SHAKESPEARE ROAD MILFORD
AUCKLAND
NEW ZEALAND

DOUGLAS NELSON MYERS &
ELAINE THOMPSON MYERS JT TEN
15611 NE 181ST LOOP
BRUSH PRAIRIE WA 98606

DOUGLAS NELSON MYERS &
ELAINE THOMPSON MYERS JT TEN
9 MILL CREEK
IRVINE CA 92715

DOV NAHARI
SARA G NAHARI JTTEN
190 CARLETON TERRACE
TEANECK NJ 07666

DR J H HANSLER GMBH
7557 IFFEZHEIM
WEST GERMANY

DRURY SCHNAIBLE
BOX 447
DENNIS PORT MA 02639-0447

DUANE A BRANDS
204 REDROCK AVE
COLORADO SPGS CO 80904-1443

DUANE A ROBEY &
LEDORES R ROBEY
2119 AVE F E
BISMARCK ND 58501

DUFF KASTER &
SUZANNE KASTER JTTEN
2420 LASEYNE CT
LAS VEGAS NV 89128

DURHAM JONES & PINEGAR LAW
KEVIN PINEGAR
111 EAST BROADWAY SUITE 900
SALT LAKE CITY UT 84111

E LAMAR ESCOTT &
SHERYL LYNN ESCOTT JT TEN
2583 BRANDON DR
IDAHO FALLS ID 83402-2957

EARL CRAM
8460 FLAME VINE AVE
LARGO FL 34647

EARL E BOST
66 SO GAITHER AVE
NEWTON NC 28658

EARL W CUMMINGS &
MARY J CUMMINGS JTTEN
12932 US HWY 98 S
SEBRING FL 33870-9612

EARLE R FRENCH
37 WILLIAMS ST
BRAINTREE MA 02184

EBAN DE SILVA
20 BUDGEN STREET
MT ROSKILL AUCKLAND 1041
NEW ZEALAND

ED J MCCABE
3801 SW 33RD ST
WEST PARK FL 33023

EDDIE J MORELAND
240 MORELAND DR NW
CLEVELAND TN 37311

EDITH ROLDAN
27 FARRAND DR
PARSIPPANY NJ 07054

EDWARD A ARAGAO &
SHIRLEY M ARAGAO JT TEN
319 CAROLINE ST
FALL RIVER MA 02721

EDWARD A ROSSI &
MARY V ROSSI
721 JEFFERSON DR
TURNERSVILLE NJ 08012-1214

EDWARD B CARROLL CUST
FBO LISA C CARROLL
65 LIVINGSTON CR
NEEDHAM MA 02492-4144

EDWARD BUERSCHINGER &
LORRAINE P BUERSCHINGER JT TEN
2706 FINGER RD
GREEN BAY WI 54302

EDWARD C RECCHIUTI &
LISA R RECCHIUTI
216 REGENCY DR
NORTH WALES PA 19454-1616

EDWARD D TOCIO &
DOROTHEA P TOCIO
80 ACORN DR
OSTERVILLE MA 02655-1303

EDWARD FAVART
263 ROBBINS RD
RINDGE NH 03461

EDWARD H BUZZELL
297 HIGHLAND ST
STOUGHTON MA 02072

EDWARD J DALEY
3105 SAN PAULA
DALLAS TX 75228

EDWARD J ENG
1871 DEAN ROAD
JACKSONVILLE FL 32216-4520

EDWARD J LIBERATORE CUST
JONATHAN DAVID LIBERATORE
127 HIGH STREET
MORGANTOWN WV 26505

EDWARD L BEDSON & SUSAN R
BEDSON TTEES BEDSON FAMILY TST
3731 MY WAY
LAS VEGAS  NV 89103-2368

EDWARD L GOULD &
MARY H GOULD JTTEN
911 EASTLAND CIR
COLUMBIA  MO 65201

EDWARD L JONES
1 LOST VALLEY
FARMERS BRANCH  TX 75234

EDWARD LAMBERT &
VIRGINIA LAMBERT JT TEN
82 N WASHINGTON ST
NORTH ATTLEBORO  MA 02760

EDWARD LIDDELL
4964 KALANI DRIVE
SALT LAKE CITY  UT 84117

EDWARD LIDDELL &
COLETTE J LIDDELL JT TEN
4964 KALANI DR
SALT LAKE CITY  UT 84117-6421

EDWARD M CLASBY &
MARY M CLASBY
THREE DUNCANNON AVE #3
WORCESTER  MA 01604

EDWARD R SIEGFRIED
21 CAMELOT DR
HINGHAM  MA 02043

EDWARD ROWLEY LEES
180 MARAETAI DR
MARAETAI
NEW ZEALAND

EDWARD T LAUBINGER
345 BAY ROAD
HAMILTON  MA 01982

EDWARD THOMAS ALFRED MORCOMBE &
OLIVE MARY MORCOMBE JT TEN
35 HALE CRESCENT
GLENFIELD  AUCKLAND
NEW ZEALAND

EDWARD W OBRIEN &
JOANNE M OBRIEN JTTEN
4213 S.E. 6TH PL
CAPE CORAL  FL 33904-5305

EDWIN & JILL MARSHALL JTTEN
144 BUENA VISTA
PO BOX 742
STINSON BEACH  CA 94970

EDWIN W HELD JR &
LESLIE E HELD TEN ENT
301 RIVER PLACE BLVD STE 1916
JACKSONVILLE  FL 32207

EDWIN W HELD JR &
LESLIE E HELD JTWROS
301 RIVERPLACE BLVD STE 1916
JACKSONVILLE  FL 32207

EDWIN W HELD JR &
LESLIE E HELD TEN BY ENT
301 RIVERPLACE BLVD  STE 1916
JACKSONVILLE  FL 32207

EDY GARNER &
JAMES F GARNER JT TEN
312 9CALLE ABAJO APT 121
SAN DIEGO  CA 92139

EDYTHE G SMITH
209 HILLTON TERRACE
NEWPORT NEWS  VA 23601

EILEEN B FOLEY
57 CHERYL DR
MILTON  MA 02186

EILEEN E MCCUISTION &
GEORGE E MCCUISTION
6600 N MCGEE ST
GLADSTONE  MO 64118

EILEEN F HANDEL
10103 WILBUR STREET
PHILADELPHIA  PA 19116-3935

EILEEN FALCO
39 WAGER RD
SOUTH DENNIS  MA 02660-2612

EILEEN M ROLLERI &
PAUL J ROLLERI
69 MONMOUTH RD
OCEANPORT  NJ 07757

EILEEN P DALEY
87 BROADWAY
HANOVER  MA 02339-2309

ELAINE CASTEEL
BOX 262
DUBOIS  WY 82513-0262

ELAINE DECRISTOFORO
41 ROCKVIEW DR
SPARTA  NJ 07871

ELAINE PARENTEAU
9332 N HAMPSHIRE DR
TUCSON  AZ 85741

ELEANOR NOLAN &
ANNE NOLAN JTTEN
23 BRAISINOTON AVE
BELLMAWR  NJ 08831

ELEANOR P ALLEN &
WILLIAM E ALLEN JTWROS
24 HARPER TER
CEDAR GROVE  NJ 07009

ELEANOR R BRAIMAN
4236 MARTEN CT W #232
INDIANAPOLIS  IN 46226-4011

ELENA B HAJJAR &
GEORGE C HAJJAR CO-EXECS
EST OF GEORGE C HAJJAR
4850 FORBES BLVD
LAHAM MD 20706

ELGAR J PAULSEN
RR
HANNAFORD ND 58448

ELIAS KASSAPIDIS &
ROXANNE KASSAPIDIS &
DIMITRIOS KASSAPIDIS
31-11 31ST AVE
ASTORIA NY 11106-2406

ELIE ALIMAN DESIGN INC
134 SPRING ST
NEW YORK NY 10012

ELISA A WUESTHOFF
BOX 212
IRONIA NJ 07845

ELIZABETH A GALLAGHER
46 MARLEY AVE
CEDAR GROVE NJ 07009-1139

ELIZABETH A KUEHLER
1442 COLONEL DR
GARLAND TX 75043-1217

ELIZABETH A SCHMALE
401 ROBBINS LANE
VIRGINIA BEACH VA 23452

ELIZABETH LAURIA
7919 SANDROCK RANCH ST
LAS VEGAS NV 89113

ELIZABETH M VANWIENEN TTEE
DANIEL & JUDITH HOYT U/A DATED
06/28/06 FBO MARY EGAN HOYT
6221 WINFIELD DRIVE
INDIANAPOLIS IN 46236

ELIZABETH MCGRATH
150 RHINECLIFF ST
ARLINGTON MA 02476-7333

ELIZABETH O'BRIEN
721 BRADFORD AVE
WESTFIELD NJ 07090-3004
AVENEL NJ 07001

ELIZABETH PHELPS
8460 NW 178 STREET
HIALEAH FL 33015

ELLEN RUBRECHT
554 MOUNTAIN AVE
NORTH CALDWELL NJ 07006

ELMER E SMITH
28011 35TH AVE NE
ARLINGTON WA 98223-9166

ELMER W STEEL &
GERTRUDE M STEEL
14639 PHEASANT LANE
LOCKPORT IL 60441

ELVIN HICKS
PO BOX 1507
BALD KNOB AR 72010-1507

ELVIO VIOLA
210 NEW JERSEY AVE
MORGANTOWN WV 26505

EPHRAIM W HELTON &
LINDA P HELTON
BOX 137
DANVILLE KY 40422

EQUITY TRUST COMPANY CUSTODIAN
FBO PHILIP A THEODORE
PO BOX 451340
WESTLAKE OH 44145

ERIC DICK
17420 VISTA
HESPERIA CA 92345-7264

ERIC KELLEHER
2107 SPINDLETOP DRIVE
MURRAY KY 42071

ERIC W ANDERSON
7986 GARFIELD AVE
BURR RIDGE IL 60521

ERIC ZAILOR
5 BLACK BIRCH DR
CROMWELL CT 06416-1116

ERIKA D VARBLE
3409 W PLUMB LANE
RENO NV 89509

ERNESTINE I PAULSEN
RR
HANNAFORD ND 58448

ERVEN T NELSON
2800 WATERVIEW DR
LAS VEGAS NV 89117

ERVIN G SCHLENKER &
MARTHA F SCHLENKER
150 7TH AVE #303
GRANITE FALLS MN 56241-5003

ESMERALDA C SANDOVAL
4057 MIRA COSTA ST
OCEANSIDE CA 92056-4611

ETTA MAE LITTLE SWALM
101 SILVER TAIL LANE
HUNTSVILLE AL 35824

EUGENE H MILHOAN
966 N 100 ST 409
MULBERRY GROVE IL 62262

EUGENIE C CARR
715 HARTFORD DRA
BOULDER CO 80303

EVA WILSON
7 GLOUCESTER STREET
SILVERSTREAM WELLINGTON
NEW ZEALAND

EVELYN BISHOP &
WILLIAM BISHOP JT TEN
312 PLEASANT STREET
PEMBROKE MA 02359

EVELYN DAVENPORT
515 COUNTY ROAD 21
MAPLESVILLE AL 36750

EVELYN DE CRISTOFORO
41 ROCKVIEW DR
SPARTA NJ 07871

EVELYN DE CRISTOFORO CUST
MICHELLE DE CRISTOFORO
41 ROCKVIEW DR
SPARTA NJ 07871-3541

EVELYN DECRISTOFORO C/F
MICHELLE DECRISTOFORO UGMA NJ
41 ROCKVIEW DR
SPARTA NJ 07871

EVELYN MIKSZA
236 WASHINGTON AVE
ELMWOOD PARK NJ 07407-2828

EVELYNE R PARKERSON
532 WESTCHESTER DR
DECATUR GA 30030-1124

EVERETT P MARINO
RR 8 BOX 1
BRIDGETON NJ 08302

FENELLA RUTH SCAGLIONE
13 JAMES MCLEOD ROAD
RD 1 HELENSVILLE
AUCKLAND 0874
NEW ZEALAND

FIELDING LEWIS C/F
BELLA SLAW UGMA LA
BOX 140
FRANKLIN LA 70538

FINDEPENDENCE ENTERPRISES LIMITED
6 BARINGA PLACE
HOWICK MANUKAU CITY
NEW ZEALAND

FIORINDO ANTONELLI
46 WINDSOR
EVERETT MA 02149-1739

FLORENCE B CATES
203 SUMTER ROAD
STARKVILLE MS 39759

FLORENCE FURMAN
5014 LOCUST ST
PHILADELPHIA PA 19139

FLORENCE HOROWITZ &
ARNOLD HOROWITZ
90 KENMORE ST
STATEN ISLAND NY 10312

FLORIANO CELLUCCI
56 JACKSON ST
QUINCY MA 02169

FLOYD A COCKERHAM &
BILLIE R COCKERHAM JT TEN
RR 2 BOX 196 BELLS CHAPEL RD
WAXAHACHIE TX 75165

FORREST S MCMANN &
MARY M MCMANN JT TEN
2095 N SAN MARCOS
APACHE JUNCTION AZ 85220

FRANCA M CELLUCCI
56 JACKSON ST
QUINCY MA 02169

FRANCES B CAPRIO
7 STEVENS AVE
WEST LONG BRANCH NJ 07764

FRANCES M ST JEAN
16 CHOPIN ST
COVENTRY RI 02816

FRANCINE CROSS &
RON C CROSS
333 N TROTWOOD AVE
SAN PEDRO CA 90732

FRANCIS A RICHARDI
916 BROADWAY
HANOVER MA 02339

FRANCIS G FUERY &
BARBARA W FUERY JTTEN
678 MASSACHUSETS AVE
LEXINGTON MA 02420-4022

FRANCIS GALLAGHER
12213 ASTER ROAD
PHILA PA 19154

FRANCIS J NAGLE
41 FRANKLIN ST
NORWELL MA 02061

FRANCIS JOHN STEINER
WILLOWBANK AVE
R D 3 NAPIER AUCKLAND
NEW ZEALAND

FRANK A SCALELLA
32 PLAZA PL
RUNNEMEDE NJ 08078

FRANK B LINDLEY
803 STATE ST
HOOD RIVER OR 97031-1875

FRANK BENEVENTO
16 FARVIEW AVENUE
CEDAR KNOLLS NJ 07927-1527

FRANK BRUNNER
1707 METZLER LN
JONESBORO AR 72401

FRANK C MONTI &
GLENNESS FAY MONTI
10163 CARDYNNE DR
ST LOUIS MO 63128

FRANK D EASTHAM
414 BALDWIN PK B 1
WESTMINSTER MD 21157-5467

FRANK FARINELLA
21 TUPELO RD
MARSHFIELD MA 02050

FRANK GENE SMITH
906 BOSTON AVENUE
DEER PARK TX 77536-3116

FRANK GEORGE REED &
ALISON EDGAR REED JTWROS
12 DACRE GROVE GULF HARBOUR
WHANGAPARADA
NEW ZEALAND

FRANK J CUOZZE
376 VIRGINIA AVE
JERSEY CITY NJ 07304

FRANK J ELIA & MILDRED H ELIA
13702 HURD ROAD
HAGERSTOWN MD 21742-4918

FRANK J ELIA & MILDRED H ELIA &
STEPHANIE A ELIA JTTEN
13702 HURD ROAD
HAGERSTOWN MD 21742-4918

FRANK J PISANO &
BARBARA A PISANO JT TEN
221 WILLOW AV I
SOMERVILLE MA 02144-2210

FRANK J VITALE &
MARGARET VITALE JT TEN
30 GAIL PL
SECAUCUS NJ 07094

FRANK MARTIN
C/O MARTIN-HARRIS CONSTRUCTION
1900 WESTERN
LAS VEGAS NV 89102-4606

FRANK MARTIN
1900 WESTERN
LAS VEGAS NV 89102-4606

FRANK STEIN C/F
SAMANTHA JADE STEIN UGTMA NJ
1600 PARKER AVE #2G
FT LEE NJ 07024

FRANK T DEL NEGRO &
ELIZABETH DEL NEGRO JT TEN
20 LIVINGSTON ROAD
MORRISTOWN NJ 07960-2754

FRANK W KARMELICH
2330 COLT RD
RANCHO PALOS VERDES CA 90275

FRASER KELLY KIDD &
KATHERINE ARMARIA JTTEN
105 LYNN RD
GLENFIELD AUCKLAND
NEW ZEALAND

FRAZER FLETCHER
(FLEETWOOD DEVELOPMENTS)
154 HILL ROAD
MANUREWA MANUKAU CITY
NEW ZEALAND

FRED H COOK JR
3510 HILL FOREST TRAIL
ACWORTH GA 30101

FRED H COOK JR &
HEATHER J COOK JTWROS
3510 HILL FOREST TRAIL
ACWORTH GA 30101

FRED H COOK SR
475 SHADOWLAWN ROAD
MARIETTA GA 30067

FRED M MALOOF
49 WOODLAWN STREET
DEDHAM MA 02026
DEDHAM MA 02026

FRED SANDIFER &
PEARLIE SANDIFER JTTEN
3513 MARTIN LUTHER KING DR
JACKSON MS 39213-6438

FRED SCHNEIDER
606 WILLOW CT
GLASBORO NJ 08028

FREDA W SCHROEDER
1112 S 249TH PL
DES MOINES WA 98198

FREDERIC W ERNST SEPARATE PROPERTY
FREDERIC W ERNST TTEE
4918 GALICIA WAY
OCENASIDE CA 92056

FREDERICK A BUDRESKI &
KATHLEEN T BUDRESKI
70 HERITAGE WAY
HANOVER MA 02339-2640

FREDERICK G BOHNENBERGER
BOX 405
WAQUOIT  MA 02536

FREDERICK LATORELLA &
ROSE ANN LATORELLA JT TEN
45 HANCOCK AVE
MEDFORD  MA 02155

FREDERICK S HAERER &
JUANITA M HAERER
216 NORTH ST
NO READING  MA 01864

FREDICK LYNN MICHELSON
6825 SOUTH PINEVIEW CIRCLE
SALT LAKE CITY  UT 84121

FUMIKO JACKSON
17121 S DENKER AVE
GARDENA  CA 90247-5320

G LA-VERNE INGLES
2735 CREEKSIDE CIRCLE
ZANESVILLE  OH 43701

G P WOERTENDYKE
6171 E LANE
FRESNO  CA 93727-5638

GARRETT MOYLAN
RR 2 RTE 194C
NEWPORT  VT 05855

GARRY HENDERSON &
CATHY HENDERSON
RTE 1
DAVIS CITY  IA 50065

GARY A COLWELL
12010 WADDELL CREEK RD
OLYMPIA  WA 98502-9336

GARY A CUMMINGS &
MARIAN B CUMMINGS JTTEN
322 EUTAU CT
INDIAN HBR BCH  FL 32937-4172

GARY A SPATH
2300 COUNTRY LN 7
GASTON  OR 97119

GARY CLEMENTS &
JIM CLEMENTS JT TEN
C/O FOGCUTTER
3805 UNIVERSITY DRIVE
HUNTSVILLE  AL 35816-3170

GARY DE GRAW
3883 S 3200 W
WEST JORDAN  UT 84084-1842

GARY HAFEN &
TERRY HAFEN JT TEN
252 COLLINDALE ST
HENDERSON  NV 89014

GARY HOLBROOK &
JUDY HOLBROOK
501 E REPUBLIC
BAYTOWN  TX 77520-7251

GARY J CORNING
45 HOPKINS ST
WILMINGTON  MA 01887-4555

GARY L CARTER &
JUDITH L CARTER JTTEN
22 E 1380 N
AMERICAN FORK  UT 84003-3713

GARY M TEMPLE
36 BAKER RD
BERLIN  MA 01503-1020

GARY SMITH &
AMY SMITH TEN IN COMM
3313 PARK HAVEN LANE
DEER PARK  TX 77536

GARY SPINNEY & LINDA SPINNEY JT TEN
2343 TIMBERLANE CIR
SIMI VALLEY  CA 93063

GAYLE C CLAY
565 W 40 N
OREM  UT 84057

GENE GARRETT
RR2
MT CARMEL  IL 62863

GENEVIEVE C KNIGHT &
CLIFFORD J KNIGHT
RFD 1 CARRIER RD
TRANSFER  PA 16154

GENEVIEVE JOHNSTON
27 INGRAHAM STREET
BRISTOL  CT 06010

GEOFFREY G JONES
333 VALLEY RD
MIDDLETOWN  RI 02842-7230

GEOFFREY JONES
333 VALLEY RD
MNIDDLETOWM  RI 02840

GEOFFREY LLOYD COSSEY
18 MEWBURN AVE  MT EDEN
AUCKLAND
NEW ZEALAND

GEORGE A ABBOTT &
DIANNE W ABBOTT JT TEN
10540 WOODWORTH
OMAHA  NE 68124

GEORGE BARBER &
MARION E BARBER
BOX 101
MANOMET  MA 02345-0101

GEORGE DOUGLAS JR
1567 POB 1567
SAGAMORE BEACH  MA 02562

GEORGE ECKSTROM &
JULIA M ECKSTROM
BOX 445
CATAUMET  MA 02534-0445

GEORGE GALKA
15 SUNSET TERRACE
CEDAR GROVE  NJ 07009

GEORGE H JAE
RD 1 BOX 39
FREDERICKTOWN  PA 15333

GEORGE H MICHEL &
PEARL LUCILLE MICHEL TR 09/28/89
OF THE MICHEL FAMILY TRUST
343 OAKKNOLL DR
GLENDORA  CA 91740-3046

GEORGE JAMES KAMOUTSIS
290 N WOODHILL DR
AMHERST OHIO  44001

GEORGE M QUINN &
AUDREY E BOMSTAD
7 W ARROWHEAD RD
DULUTH  MN 55803-2452

GEORGE M RUNDELL &
DARLA D RUNDELL
2413 SW PEPPERWWOD RD
TOPEKA  KS 66614-4231

GEORGE M WACK
4045 SUNYSLOPE AVE
SHERMAN OAKS  CA 91423

GEORGE P DARREH
32 CRESCENT AVE
NORTH ATLEBOR  MA 02760

GEORGE P LASCEK
86 FIRST AVE
ALBION  PA 16401

GEORGE S GREY JR
11 BOWKER ST
LEXINGTON  MA 02173

GEORGE W LOVE C/F
MELISSA E LOVE UGMA WI
1302 E BROADWAY
WAUKESHA  WI 53186

GEORGIE KNIGHT TRUST
202 REMUERA ROAD #5
AUCKLAND
NEW ZEALAND

GEORGINA ELIZABETH KNIGHT
16 WAIOHUA ST  ONE TREE HILL
AUCKLAND
NEW ZEALAND

GERALD C SAUER
303 BOSTON POST RD
EAST 39
MARLBORO  MA 01752-3606

GERALD D HYPES
DOROTHY E HYPES JTTEN
PO BOX 67
ORANGE  CA 92666

GERALD F FINERTY
25 SNELLSCT
EAST BRIDGEWATER  MA 02333

GERALD GEORGIA &
BARBARA ANN GEORGIA JT TEN
2814 MINOT LANE
WAUKESHA  WI 53186

GERALD H THOMPSON &
ELIZABETH E THOMPSON JT TEN
1426 BEAUMONT DR
MONTGOMERY  AL 36111

GERALD L HAZELTINE
8300 TOWER TERRACE RD
TODDVILLE  IA 52341

GERALD M. JURIE &
CYNTHIA A. JURIE & SPENCER C. SMITH
P.O. BOX 6580
WELLINGTON
NEW ZEALAND

GERALD MICHAEL JURIE
C/O SHORE FOODS
PO BOX 6580
TE ARO  WELLINGTON
NEW ZEALAND

GERALD PAQUIER
PO BOX 7093
HAMILTON EAST 2032
NEW ZEALAND

GERALD ROBERT TENEYCK &
MARILYN JOAN TENEYCK
BOX 606
WEST HARWICH  MA 02671-0606

GERALD WOOLLARD
25 FIESTA DR
PAKURANGA MANUKAU CITY  1706
NEW ZEALAND

GERARD ALWARD
PO BOX 99 246
NEWMARKET AUCKLAND 1031
NEW ZEALAND

GERARD COOK ALWARD
PO BOX 99-246
NEWMARKET AUCKLAND 1031
NEW ZEALAND

GERARD R PARENT &
DEBORAH A PARENT
1085 JOYCE ST
NEW BEDFORD  MA 02745-1608

GERARD T MAGUIRE &
NANCY MAGUIRE JT TEN
30 HARDING AVE
WEYMOUTH  MA 02169

GERRY AGNEW
30825 STATE RD 9 NE
ARLINGTON  WA 98223

GERY TEDESCO
242 S 1200 EAST
SLC  UT 84102

GILBERT GERTNER
3350 MCCUE RD APT 1001
HOUSTON TX 77056

GILBERT K BROWN &
LAURA T BROWN  TJT TEN
1500 S OCEAN BLVD
APT 801
POMPANO BEACH  FL 33062-7417

GILBERT L BULLER &
JANET BULLER JT TEN
8084 LARDON RD NE
SALEM  OR 97305

GILDA M LABERGE
620 OLD FALL RIVER ROAD
N DARTMOUTH  MA 02747-1250

GILMAN E HAMER
P.O. BOX 543
EAST FREETOWN  MA 02717-0543

GINGER STEPHENS
1000 4TH AVE
CANYON  TX 79015

GLEN BALZER
11550 MAGDALENA AVENUE
LOS ALTOS  CA 94024

GLEN GROSSLIGHT
16417 SAN JOSE
GRANADA HILLS  CA 91344

GLENN BEHNING &
ELIZABETH J BEHNING
30 SPRING ST
WEYMOUTH  MA 02188-3527

GLENN E BRACKETT
44 HEAD OF THE BAY RD
BUZZARDS BAY  MA 02532

GLENN M MILLER
2937 W ESTES AVENUE
CHICAGO  IL 60645-2933

GLORIA ERIKSON
45 PINEHURST RD
MARSHFIELD  MA 02050

GLORIA J CIPRA
624 FERN ST
N HUNTINGTON  PA 15642

GLORIA J LIND
96 BRUCE RD.
NORWOOD  MA 02062

GOEFFREY GROWER
C/O ANITA LAGANELLA
619 SANDERLING COURT
SECAUCUS  NJ 07094

GOODWILL MOTOR INC
BOX 1591
BREVARD  NC 28712-1591

GORDON E KNORR &
ALICE E KNORR JT TEN
225 E NELSON
DILLON  MT 59725

GORDON WOOLF
48 R F HIGGINS DR
NORWELL  MA 02061-1127

GRACE BOWZER
128 MAPLE ST
LYNN  MA 01904

GRACE M EUDENBACH
416 GIBBS AVE
NEWPORT  RI 02840

GRAEME CROSBY
66 CHARLES PREVOST DR
THE GARDENS  MANUREWA
NEW ZEALAND

GRAEME ROBERSTON
1/91 PANAMA ROAD
MT WELLINGTON AUCKLAND
NEW ZEALAND

GRAHAM DIXON WRIGLEY
BOX 510
CAMBRIDGE 2351
NEW ZEALAND

GRANT DUNWOODY &
C BERNADINE DUNWOODY
1667 RIDGEDALE DR
LANCASTER  PA 17601-4427

GRANT E GEHLBACH
567 WOODBERRY RD
ROCK HILL  SC 29732-9488

GRANT FREDERICK GILLARD
11 SHERA ROAD
AUCKLAND 1105
REMMERA
NEW ZEALAND

GRANT N LAWRENCE &
DEBRA LAWRENCE JT TEN
701 SHETLAND CIRCLE
NOKOMIS  FL 33555

GREG BUCKINGHAM VOL EX
EST MARY SAUL
81 JUNIPER DR
NORWOOD  MA 02062

GREG C ANTHON &
LINDA S ANTHON JTTEN
123 W 5500 S
OGDEN  UT 84405-6854

GREG LARIMER
233 AVE ROSA
SAN CLEMENTE  CA 92672

GREG M ERICKSON
1043 LONDON RD
SAINT PAUL  MN 55118-1016

GREGG N CHRISTOFFERSEN
670 E THREE FOUNTAINS DRIVE 167
MURRAY  UT 84107-5067

GREGORY S ENRIGHT
22 SUTHERLAND
ARLINGTON  MA 02476-5745

GRETCHEN P ROHLWEILER
C/O GRETCHEN P KOHLWEILER
1263 CIRCLE DRIVE
ARBUTUS  MD 21227-2318

GROVER J KNIGHT
BOX 80463
LAS VEGAS  NV 89180

GUENTER B MOLDZIO
11026 E CRESTLINE CIRCLE
ENGLEWOOD  CO 80111-3806

GUY S THOMAS
5336 VELOZ AVE.
TARZANA  CA 91356

H GLEN HATHCOCK
3621 BEN CREEK CT
ALEDO  TX 76008

H JOHN LEWIS
1719 NELSON RANCH LOOP
CEDAR PARK  TX 78613-4027

H L PETTITT &
EVELYN M PETTITT JT TEN
1407 WILLOW CREEK DRIVE
GUTHRIE  OK 73044

HANS PETER PETERS
VIVTORIAWEG 16
61350 BAD HOMBURG
GERMANY

HAROLD CHICAMOTO
770 S MADISON AVE
PASADENA  CA 91106

HAROLD E JOSEPH
9 POINT RD
WAREHAM  MA 02571-1920

HAROLD J JANIKOWSKI
8464 DAY LILLIES LANE
CITRUS HEIGHTS  CA 95610-3253

HAROLD R BATZ &
LILLIAN G BATZ
RFD 1 BOX 56
HERSHEY  PA 17033

HAROLD SHATZ
28 SCHINDLER TERR
WEST GRANGE  NJ 07052

HAROLD T CHIKAMOTO
2311 DOLE STREET
HONALULU  HI 96822

HAROLD THEODORE &
MARY THEODORE
129 QUEEN CHRISTIAN COURT
FORT PIERCE  FL 34949-8316

HARRIET G PALMIERI
40 ENMORE ST
ANDOVER  MA 01810

HARROLD H CARSON
313 SLOPING WOOD LANE
SPARTENBURG  SC 29301

HARRY J EUDENBACH &
MICHAEL J EUDENBACH
416 GIBBS AVE
NEWPORT  RI 02840-3327

HARRY J MOSSEGIAN &
ELFRIEDE MOOSEGIAN JTTEN
10103 PEMHAVEN
SAN ANTONIO  TX 78240

HARRY SLONE
C/O GEM PUBLISHERS INC
2414 MORRIS AVENUE
UNION  NJ 07083

HARVEY LOWHURST
311 RIDGEWAY RD
WOODSIDE  CA 94062

HARVEY PROCTOR
3678 WELLINGTON CROSS
ANN ARBOUR  MI 48105

HAYDEN ALWARD
PO BOX 99246
NEWMARKET AUCKLAND 1031
NEW ZEALAND

HECTOR RODRIGUEZ
471 CATHERINE ST
FORT LEE  NJ 07024-2637

HEIDI CRITCHFIELD
3535 MONTGOMERY RD
MINS  FL 32754

HENRY F JOERG & RITA M JOERG
JT TEN
3211 GILHAM ST
PHILADELPHIA  PA 19149

HENRY GEORGE FISCHER
15 NOBLEWOODS WAY
ORMOND BEACH  FL 32174-6763

HENRY KEARNS MUNICIPALS INC
605 HAMPTON AVE
PITTSBURGH  PA 15221-3310

HENRY L DEASON JR
206 FINLEY CROSSING RD
THOMASVILLE  AL 36784

HENRY NEIDERMEIER
3437 ECHO SPRINGS RD
LAFAYETTE  CA 94549

HERBERT ESPINDA AND
MARIE ESPINDA JT TEN
2606 MAYOWOOD LN S W
ROCHESTER  MN 55902

HERBERT S SHEAR
215 N WOODLAND RD
PITTSBURGH  PA 15232

HIGINIA ASTON &
HAPPY ASTON JT TEN
24880 TULIP AVENUE
IOMA LINDA  CA 92354

HILDA WEILER
8 ELLA GROVE
CHELSEA VIC 3196
AUSTRALIA

HILLARY POSVAR
2128 PENMAR AVENUE APT 6
VENICE  CA 90291

HOLLY STRATTON SIGNOR
211 DAWNS EDGE
MONTGOMERY  TX 77356-5945

HOSSEIN SABBAGH
11931 STEWARTON DR.
PORTER RANCH  CA 91326-1145

HOWARD A JONES &
CHRYSTELLE JONES JT TEN
21316 HIGHWAY 51
SCOBEY MS 38953

HOWARD C STERN
RT 1 BOX 643
WINTHROP WA 98862

HUBERT WEINBERG
P O BOX 1263
1 GUSTAVE L LEVY PLACE
NEW YORK  NY 10029-6574

HUGH J MORGAN
24 BOW ST
COHASSET  MA 02025-1330

HUGH STEDMAN
21 LAKE VIEW RD
TAKAPUNA AUCKLAND 0622
NEW ZEALAND

HUGH TAINE STEDMAN
21 LAKE VIEW ROAD
TAKAPUNA AUCKLAND 0622
NEW ZEALAND

HUNUA FARMS LIMITED
20 CROSSLAND PLACE
MARAETAI MANUKAU
AUCKLAND 2018
NEW ZEALAND

HWA TAY
BLOCK 426 #05-430
CLEMENCEAU AVE NORTH
SINGAPORE 229516

IAN HENBREY
18 BELLWOOD AVE
MOUNT  EDEN  AUCKLAND
NEW ZEALAND

IAN HORACE TOWN
G5 TE ARAWA ST
ORAKEI AUCKLAND 1071
NEW ZEALAND

ILSE PURI
6 LONG RIDGE RD
ACTON  MA 01720-3201

IMRE JUDOVITS & SANDRA JUDOVITS
JT TEN
4154 FOREST ISLAND DR.
ORLANDO  FL 32826

INCO A.S.
PO BOX 664
4003 STAVANGER
NORWAY

INVERSIONES MONTECRISTO LIMITADA
AV SAN IGNACIO 1001
QUILICURA SANTIAGO
CHILE

INVERSIONES TROYA LIMITADA
AV SAN IGNACIO 1001
QUILICURA SANTIAGO
CHILE

IRA H BARNES
5107 AVE R
GALVESTON TX 77551

IRVING STRICK &
FRANCES STRICK JT TEN
9 LAMBERT PARKWAY
NORWICH CT 06360

J EDWARD BEATHLER
567 YALE DR
MANSFIELD  OH 44907-1932

J J RODRIGUEZ
BOX 11151
SPRING TX 77391-1151

J MICHAEL O LAMBERTH
3343 P TREE RD E
TOWER S-550
ATLANTA GA 30326

JACK B BOVEE &
JOAN E BOVEE
82-962 COFFEE DRIVE
CAPTAIN COOK HI 96704-8232

JACK DAVIS
1301 CLIFF DR
GRAHAM TX 76450-4105

JACK E BENNETT &
IMOLENE BENNETT JTTEN
1433 KOOSER RD
SAN JOSE CA 95118

JACK H LUCKHARDT &
MELBA C LUCKHARDT JTTEN
2511 RECKORD RD
FALLSTON MD 21047

JACK LLEWELYN
10930 FULLBRIGHT
CHATSWORTH CA 91311

JACK R WAASDORP
10092 RAMONA AVE
MONTCLARN CA 91763

JACK STEWART
RED HILL ROAD
TAUPAKI R.D
WAITAKERE CITY

JACKI WOOLF &
JOEL WOOLF JT TEN
6306 W 78TH PL
LOS ANGELES CA 90045-1413

JACLYN FEHRENBACK
770 BOYLSTON ST APT 25 G
BOSTON MA 02199

JACQUELA J TATUM
2129 SEA EAGLE VIEW
AUSTIN TX 78738

JACQUELINE ROSE
3/58 ESPLANADE
GOLDEN BEACH QLD 4551
AUSTRALIA

JACQUELINE WHITE
BOX 264
BRANT ROCK MA 02020-0264

JAHN PRINCE
2471 DUBLIN DR
SLC UTAH 84119

JAMES A DOHERTY &
THERESA M DOHERTY
8 PLEASANT ST
BURLINGTON MA 01803-2727

JAMES A KEENAN
216 NESMITH ST APT 2
LOWELL MA 01852-2851

JAMES A RYAN & RACHAEL
A RYAN TRUSTEES UNDER THE LT
17 SPENCER DRIVE
PLYMOUTH MA 02360

JAMES A SHYNE
366 FREEMANS WAY
BREWSTER MA 02631-2633

JAMES A WILSON
3700 LYNETTE
AMARILLO TX 79109

JAMES ARTHUR WISE SR &
VIVIAN M WISE
106 MANOR DR
COLUMBIA MO 65203

JAMES B WATSON
109 MANNING RD
GREENWOOD SC 29646

JAMES BASIL HAMBLIN
1023 N SPAULDING AVE
WEST HOLLYWOOD CA 90046

JAMES BASISTA &
JANICE C BASISTA
437 LORLITA LANE
PITTSBURGH PA 15241-1719

JAMES BURGESS C/F
KELLY ANN BURGESS JT TEN
31 SANDERSON DR
PLYMOUTH MA 02360

JAMES C MARTIN &
MEREDITH G MARTIN JT TEN
290 WINTER ST
BRIDGEWATER MA 02324

JAMES CATLETT &
BILLIE CATLETT
P.O. BOX 663
FESTUS MO 63028

JAMES COOPER &
JEANETTE COOPER JT TEN
1008 W IDLEWILD DR
EVANSVILLE IN 47710

JAMES D ALVES
5 ANDERSON DR
MARSHFIELD CENTER MA 02050

JAMES D DAWSON
BOX 807
UNIONTOWN OH 44685-0807

JAMES D KALEY &
JOSEFINA KALEY JTTEN
3906 NORTHSTAR DR
STOCKTON CA 95209

JAMES E CRAIG & KELLY A CRAIG
33 LURIE CIRCLE
STOUGHTON MA 02072

JAMES E NEISTER
87 SPEAR RD
HUDSON NH 03051

JAMES E SMELAND &
SAUNDRA J SMELAND JT TEN
101 NEPTUNE ROAD
ST AUGUSTINE FL 32086-6723

JAMES F BELLMAN &
DENEEN M BELLMAN JTTEN
69 OSBORNE RD
GARDEN CITY NY 11530

JAMES F CAMPBELL &
MARY A CAMPBELL JT TEN
99 FOREST ST
PEMBROKE MA 02359

JAMES F QUIGLEY &
GERALDINE QUIGLEY
26 OVERLOOK
HOLMDEL NJ 07733-1331

JAMES F STEARNS IV
BOX 83
ACCORD MA 02018-0083

JAMES FRAKE
1027 CHEVY CHASE ST
GLADEWATER TX 75647

JAMES FROST
158 CARLISLE ROAD
BROWNS BAY
NORTH SHORE CITY 1310
NEW ZEALAND

JAMES H FRESH &
BETTY M FRESH COTTS
2655 NEBRASKA AVE #449
PALM HARBOR FL 34684-2609

JAMES HERMENEGILDO
2241 W 37TH STREET
SAN PEDRO CA 90732

JAMES J WILMOT
147 EVERETT ST
MIDDLEBORO MA 02346-2064

JAMES JERAD BILL
203 WEST 8TH ST
SANTA ROSA CA 95401

JAMES LEE HUDSON JR
8007 ALAFIA RIDGE RD
RIVERVIEW FL 33569

JAMES M COFFEY & PAULA E COFFEY
JT TEN
55 SPRING ST
EAST BRIDGEWATER MA 02333

JAMES M MCTISH JR &
MARY JOAN MCTISH JTTEN
RD 4 BOX 4676
MOHNTON PA 19540

JAMES MARK SNIDER
9801 BROOKVIEW DR
LA PORTE TX 77571-8611

JAMES MAY &
NANCY MAY JT TEN
610 W CURIE AVE
SANTA ANA CA 92707-3920

JAMES MORRISON
113 MCLEOD RD TE ATATU SOUTH
AUCKLAND
NEW ZEALAND

JAMES ORR & JOAN ORR JTWROS
1028 SUMMIT AVE
NAPA CA 94559

JAMES PICKARD
2000 PIKE CO LAKE RD
TROY ALABAMA 36081

JAMES PIERCE
PATRICIA PIERCE JT TEN
18 LOUIS RD
PEABODY MA 01960-5116

JAMES R CAMPBELL &
MARCIA L CAMPBELL
3 MAINSTAY LN
BOURNE MA 02532-3311

JAMES R WINTERS
600 LEWIS ST
CANTON MO 63435

JAMES RAINES &
CHERYL RAINES JT WROS
7 WEYMOUTH PL
BRIDGETON NJ 08302

JAMES V PRINCIOTTA
39 RIPLEY RD
PITTSTON ME 04345

JAMES W NEWMAN
219 GLENWOOD AVE
TROY AL 36081-4515

JAMES W WALCKNER
7 GENARDY WAY
FRAMINGHAM MA 01701-3821

JANE C WITTE
214 GLENWILD AVE
BLOOMINGDALE NJ 07403-1431

JANET DURAN
2900 MARICOPA HIGHWAY
OJAI CA 93023

JANET N EUSKAVECH
1140 GREENLAWN DR
PITTSBURGH PA 15220-3129

JANET TRZEPLA &
STEPHEN A CARDULLO
19 CLEMENT ST
NUTLEY NJ 07110-2052

JANICE ELAINE RUSHON
456 PROSPECT AVE APT 3R
BROOKLYN NY 11215

JASON AND LAUREN RADICK JTTEN
10021 EAST BROADVIEW DRIVE
MIAMI BEACH FL 33154

JASON GORMAN
PO BOX 74
RINDGE NH 03461

JAY J PEARLY &
SUSAN PEARLY JT TEN
565 MABIE ST
NEW MILFORD NJ 07646-2010

JAY STEINKE
601 E 20TH ST
SIOUX FALLS SD 57105

JEAN A DICKINSON
373 THOMPSON ST
HALIFAX MA 02338-1611

JEAN ANN REIST
7404 N PENNSYLVANIA
INDIANAPOLIS IN 46240

JEAN CAREY&
PAUL CAREY JT TEN
87 BICKFORD RD
BRAINTREE MA 02184-3603

JEAN COLBECK
343A GLENFIELD ROAD
GLENFIELD AUCKLAND
NEW ZEALAND

JEAN FISHER
C/O GERALD SUNNEN
31 CHAPTER ROAD
LONDON SE17 3ES
UNITED KINGDOM

JEAN J DIBATTISTA
8232 MENTOR ROAD
ELIZABETH PA 15037-3185

JEAN J DIBATTISTA AND
JOHN DIBATTISTA JTWROS
8232 MENTOR ROAD
ELIZABETH PA 15037-3185

JEAN MARIE TRAINOR &
JOHN EDWARD TRAINOR III
7 KNOLL RD
PLYMOUTH MA 02360-5264

JEAN T MCGANN
69 MT PLEASANT ST
WOBURN MA 01801-5651

JEANNE MATTALIANO
109 LYMAN RD
MILTON MA 02186

JEANNE MCCARTHY KERSEY EX
E/O JEANNE L MCCARTHY
2206 HINDLE LANE
BOWIE MD 20716-1123

JEANNETTE Y ANGEL
PO BOX 30691
AMARILLO TX 79120-0691

JEFF W MARGENAU &
MARY N MARGENAU
1201 4TH STREET
NEW GLARUS WI 53574-9513

JEFFREY L JARRETT &
NANCY A JARRETT
15 SMITH ST
MIDDLEBORO MA 02346-3423

JEFFREY M YECK
7612 BURHOLME AVE
PHILA PA 19111

JENNIE M GIBSON &
JUDY GIBSON JT TEN
73 E GIRARD AVE
SLT LAKE CITY UTAH 84103

JENNIFER LEE COOK
4834 PESCADERO AVE
SAN DIEGO CA 92107-3415

JEREMY EDBROOKE &
VYVEAN OAKLEY JT TEN
HALF MOON BAY RD 1
WAIHEKE ISLAND
NEW ZEALAND

JERILYNN NEUMANN
1801 LOMAY SCHOOL RD
LA PORTE TX 77571-9421

JEROME FLETCHER
BOX 53
BRIDGEWATER MA 02324-0053

JEROME L SOLES JR &
SHARON SOLES JT TEN
9 SHANNON WAY
BRENTWOOD NH 03833

JERRY A COFFEY
BOX 82
WEBSTER NC 28788-0082

JERRY CASIDA &
SHIRLEY CASIDA
6211 HARVARD STREET
AMARILLO  TX 79109-6711

JERRY JOHNSTON &
PEGGY JOHNSTON JT TEN
1790 13TH DRIVE
FRIENDSHIP  WI 53934-9595

JERRY KURDYS
BOX 55
GEORGETOWN  CO 80444-0055

JERRY MCCOY
409 SUNBURY CIRCLE
MURRAY  KY 42071

JERRY W WILLIAMS
3452 GLADSTONE LN
AMARILLO  TX 79121-1512

JESSICA PENA
1851 W 8TH ST
DAVENPORT  IA 52802

JIA-CHAO WANG &
MING-WHA WANG
1075 W OUTER DR
OAK RIDGE  TN 37830-8635

JILL MURPHY &
KERRI MURPHY
12 HARRISS CT
ABINGTON  MA 02351-1230

JIM WINSLOW
C/F STONE & WEBESTER
1018 PONY CT
GARDNERVILLE  NV 89460

JIM CARROLL
869 GERALDINE STREET
LIVERMORE  CA 94550

JIM DAHLGARD
24018 SAG HARBOR CT
VALENCIA  CA 91355

JIM L BRADFORD &
ELSA P BRADFORD
RTE 1 BOX 231A
WILLIAMSPORT  MD 21795

JIM MEELIA C/F
SEAN MEELIA UGMA NY
10071 HOUNSDALE DR
PICKERINGTON  OH 43147

JIM MEELIA C/F
PATRICIA MEELIA UGMA NY
10071 HOUNSDALE DR
PICKERINGTON  OH 43147

JIM RAUH
2991 JERALD AVE
SANTA CLARA  CA 95051-2927

JIM WRIGHT &
DONNA WRIGHT JT WROS
4032 LYMAN DR
PHILADELPHIA  PA 19114

JIMMY C PETTYJOHN
314 ESPALDA CT
HENDERSON  NV 89014-5121

JIMMY PAYNE &
BECKY PAYNE
7213 KINGS PL
AMARILLO  TX 79109

JIMMY R PHILLIPS &
MARSHA E PHILLIPS TEN COM
4817 TEALWOOD CIRCLE
GARLAND  TX 75043

JINNA ANN DOSHI
11 WARFIELD STREET
UPPER MONTCLAIR  NJ 07043-1107

JO A RUTKAVSKAS
43 CUSTER ST
BROCKTON  MA 02301-6121

JOAN C RANSOM TTEE
U/A DTD 8/21/87
40 MASTHEAD DR
NORWELL  MA 02061-2802

JOAN GORNIK
40 W MAIN ST
HERSHEY  PA 17033

JOAN MONACO
911 MIRROR STREET
PITTSBURGH  PA 15217

JOAN P SLOTE
3865 ALBATROSS ST 6
SAN DIEGO  CA 92103-3096

JOAN WEINHEIMER
8 SAIS AVE
SAN ANSELMO  CA 94960

JOANNE M FURLAN
15 SMITH ST
MIDDLEBORO  MA 02346-3423

JOANNE MERCER &
MARY V SCOTT JT TEN
244 BRADLEY CREEK RD
FRANKLIN  NC 28734

JOANNE ROZARIO
7 ARDMORE TER
WEST NEWTON  MA 02465-2310

JOANNE SMITH
1308 DEVON LN
VENTURA  CA 93001

JOANNE WARWICK
338 CURTIS DR
ROCKINGHAM  NC 28379-3110

JOASIA CARSON
P O BOX 2147
MILL VALLEY  CA 94942

JODY MAIMONIS
16 HATHAWAY CIRCLE
ARLINGTON  MA 02174

JOE ANTHONY
102 MOUNTAIN AVE
BLOOMFIELD  NJ 07003

JOE M STUBBLEFIELD JR
1205 WAYLAND
PLAINVIEW  TX 79072-4803

JOE MARRONE CUST
LISA MARRONE UTGTMANJ
4-12 LEGION PL
FAIRLAWN  NJ 07410

JOE WEISBERG &
RINA WEISBERG JT TEN
1 LARCH DRIVE
GREAT NECK  NY 11021

JOEL SAVITCH
1700 NW 70 LANE
MARGATE  FL 33063

JOELLE DE VERE
7 TUDOR PLACE
MAIRANGI BAY
NORTH SHORE CITY  1301
NEW ZEALAND

JOHN A AHOKAS
560 W MAIN ST
HYANNIS  MA 02601

JOHN A BONADIO &
PATRICIA MARTIN JT TEN
280 STATE STREET
BANGOR  ME 04401-5419

JOHN A KOURY JR
2333 HILL PLACE
FALLS CHURCH  VA 22043-3031

JOHN A LEES SR & JANE E LEES
6 SHADY OAK DR BOX 1065
MATTAPOISETT  MA 02739-1110

JOHN A MOUNTCASTLE &
SADIE L MOUNTCASTLE JT TEN
710 OYSTER COVE DRIVE
GRASONVILLE  MD 21638

JOHN BARGULL
3170 STANWOOD ST
PHILADELPHIA  PA 19136

JOHN BRENNAN
PROVINCIAL HOUSE
73 ADAMS ST
P.O. BOX 111
FAIRHAVEN  MA 02719-0111

JOHN BURKE & ADELE N BURKE
BOX 2085
ABINGTON  MA 02351-0585

JOHN C BLACK
C/O MEDIZONE INTL INC
40 GROVE ST STE 140
WELLESLEY  MA 02181-7702

JOHN C CORBAN
62 REMUERA ROAD
REMUERA
AUCKLAND 1005
NEW ZEALAND

JOHN C DE FILIPPO &
CONNIE J DE FILIPPO
1340 PARKVIEW DR
WELLSVILLE  OH 43968-9751

JOHN C GRATZEK
4309 RUSTIC PL
SHOREVIEW  MN 55126

JOHN C LANATA &
KATHLEEN M LANATA
23 NAUGET ST
S SANDWICH  MA 02563-2651

JOHN C NEISTER
PO BOX 288
LINCOLN  MA 01773

JOHN C PETERS &
STEPHANIE K PETERS
370 BAYHILL CIRCLE
DAYTON  NV 89403-8730

JOHN C SMALL
407 N CHURCH
FT BRANCH  IN 47648

JOHN CHEUNG
126 ORKEI RD
REMUERA  AUCKLAND 1005
NEW ZEALAND

JOHN CORBAN
62 REMVERA RD
AUCKLAND 1050
NEW ZEALAND

JOHN D SAUNDERS
1672 BUCKEYE
HIGHLAND  CA 92346-4614

JOHN DALTON C/F
JOHN P DALTON JR UGTMA FL
BOX 510368
KEY COL BCH  FL 33051-0368

JOHN DE VERE &
ANGELIKA DE VERE JTTEN
446 COATESVILLE HIGHWAY
RD 3 ALBANY AUCKLAND
NEW ZEALAND

JOHN E EBERT
221 CHURCH ST
ASHLAND  OH 44805

JOHN E FORD
265 TANYARD RD
YELLOW SPRINGS  OH 45387

JOHN E O'KEEFE
84 PIERCE RD
WEYMOUTH  MA 02188-2714

JOHN E SINER
4660 N HAPPY HOLLOW RD
BLOOMINGTON  IN 47408-9524

JOHN F MYATT CUST
DANIELLE L MYATT U/MA/UTMA
30 FRENCH ST
HINGHAM  MA 02043

JOHN F MYATT CUST
CHERIE MYATT U/MA/UTMA
30 FRENCH ST
HINGHAM  MA 02043

JOHN F PACHUCKI
432 GLEN ARBOR LN
LEESBURG  FL 34748

JOHN F WALKER
136 DIANE AVE.
S. YARMOUTH  MA 02664-1998

JOHN G HORTON &
MARIE M COLE JTTEN
27 FOOTE AVE
PITTSFIELD  MA 01201

JOHN GIANNELLI &
PATRICIA ANN GIANNELLI JT TEN
8 LONGMEADOW DRIVE APT 31
ROWLEY  MA 01969

JOHN GILBRIDE
PO BOX 2679
TELLURIDE  CO 81435

JOHN H DAILEY SR
513 HIGHGREEN DR
WILMINGTON  NC 28405

JOHN H KILGOUR &
MARYANN KILGOUR JT TEN
518N DELANO RD
MARION  MA 02738

JOHN H RICHARDS
247 FOLEY AVE
SOMERSET  MA 02726

JOHN H ROGERS
10 ROGERS ROAD
CALAIS  ME 04619

JOHN IARUSSI
240 AMBERFIELD DR
MT LAUREL  NJ 08054-5127

JOHN J DONOHUE
6 HALL AVE
W HARWICH  MA 02671

JOHN J MADDEN &
DIANA M MADDEN JTTEN
PO BOX 51875
INDIANAPOLIS  IN 46251

JOHN J MAHONEY
702 PLYMOUTH ST
HALIFAX  MA 02338-1206

JOHN J MARKS
40 CORTE REAL AVE
EA FALMOUTH  MA 02536

JOHN J O'CONNOR III &
MARY R O'CONNOR JTTEN
56 INMAN RD
WEYMOUTH  MA 02188-1823

JOHN J PAPAY &
MARGARET E PAPAY
RD 2 BOX 3518
WERNERSVILLE  PA 19565

JOHN J SANTORO &
KATHLEEN A SANTORO JTTEN
22 FENWICK CIR
METHUEN  MA 01844-5828

JOHN J SHEA
BOX 2212
500 OCEAN ST
MARSHFIELD  MA 02050-5007

JOHN KATIBIAN &
WILLIAM MARINO JT TEN
25 PRISCILLA ALDEN RD
ABINGTON  MA 02351

JOHN KEENE CUST
12810 197TH NE PL
WOODINVILLE  WA 98077-5666

JOHN KELLIHER
39 CASTLETOWN DRIVE HOWICK
AUCKLAND
NEW ZEALAND

JOHN KNAPIK
6158 4TH LINE  RR 2
TOTTENHAM ONTARIO L0G 1N0
CANADA

JOHN LAIRD WEBSTER
16 O'NEILLS AVE
TAKAPUNA AUCKLAND
NEW ZEALAND

JOHN M LYNCH
196 CANTON AVE
MILTON  MA 02186-3536

JOHN M STEHEL &
MARY A STEHEL JT TEN
1426 NAPPLE AVE
PHILAADELPHIA PA 19111

JOHN MCHUGH
157 FENNO ST
QUINCY MA 02170

JOHN NEWKIRK &
CYNTHIA NEWKIRK
47 SKYTOP RD
CEDAR GROVE NJ 07009-1309

JOHN P DALTON
BOX 510368
KEY COL BCH FL 33051-0368

JOHN P FARNWORTH &
JUDITH P FARNWORTH JT TEN
97 FLORENCE ST
TIVERTON RI 02878

JOHN P HARDIMAN
7 FRANCESCA DR
OYSTER BAY NY 11771

JOHN P HYLAND
1101 NEWPORT ST
LAS VEGAS NV 89110

JOHN P MCKENNA
37 WILLIAMS ST
BRAINTREE MA 02184-6117

JOHN P SUGRUE
14 BRAEMER RD
EAST SETAUKET NY 11733

JOHN R BARROS
2543 RIDGEMONT CT
TOMS RIVER NJ 08755-2511

JOHN R DARNALL
15 S PEACHTREE ST
NORCROSS GA 30071-2503

JOHN R RUESCH &
LORETTA M RUESCH JT TEN
2600 IROQUOIS CIRCLE
WEST PALM BEACH FL 33409-7219

JOHN R WILLIAMS &
ELIZABETH B WILLIAMS
826 FLOUGH RD
BREWSTER MA 02631

JOHN RANSOM & JOAN RANSOM
40 MASTHEAD DR
NORWELL MA 02061-2802

JOHN RICHARD MILLER
3885 S 5900 W
HOOPER UT 84315

JOHN ROBERT STEINMETZ
1557 DORSETT DOCK RE
PT PLEASANT NJ 08742

JOHN ROBINSON
P O BOX 575
PUKEKOHE 1800
NEW ZEALAND

JOHN S CALDWELL JR &
FLORENCE M CALDWELL
1388 CALDWELL LANE
BEDFORD VA 24523

JOHN S WASHBURN &
SALLY J WASHBURN JT TEN
621 SURREY RD
CARBONDALE IL 62901

JOHN S WOODWARD
304 HICKOCK
ROUND ROCK TX 78681

JOHN STRACQUADANIO
108 GEORGE RD
EMERSON NJ 07630

JOHN STRACQUADANIO CUST
FOR JESSICA STRACQUADANIO
108 GEORGE RD
EMERSON NJ 07630

JOHN SZEGEDI
5016 S BARTON RD
LYNDHURST OH 44124

JOHN T OBRIEN
423 UNION ST
BRAINTREE MA 02184

JOHN T SEIPPEL &
IRENE SEIPPEL
7022 HWY 35 & 81
LANECASTER WI 53813

JOHN TOUSSEAU
1938 VIA MADONNA
LOMITA CA 90717

JOHN V POISSANT
PO BOX 7482
PORT SAINT LUCIE FL 34985

JOHN W HIGGINS &
MARGARET E HIGGINS JT TEN
109 N VAN BUREN
BATAVIA IL 60510

JOHN WALL III
530 TIFFANY ST
ATTLEBORO MA 02703

JOHNA LEES JR
6 SHADY OAK DR
BOX 1065
MATTAPOISETT MA 02739

JOHNNIE B BAKER & MELISSA G BAKER
REVOCABLE FAMILY TRUST
9090 STOCKHORSE LANE
GRANITE BAY  CA 95746

JOHNNIE B BAKER JR
9090 STOCKHORSE LANE
GRANITE BAY  CA 95746

JOHNNY CM CHU &
JANET L CHU JTTEN
7 MACCARTHUR RD
WELLESLEY  MA 02181

JOHNNY PAYNE &
BECKY PAYNE
8310 WHITTIER
AMARILLO  TX 79110

JON L AYRES &
SHARLENE AURES JT TEN
425 7TH STREET
EVANSTON  WY 89230

JONATHAN A GATT
64 DEANS MILL ROAD
RAVENA  NY 12143

JONATHAN HANDEL C/F
DAVID B HANDEL UGMA NJ
1408 MELROSE AVE
ELKINS PARK  PA 19027

JOSE L PENA
614 W WORTHINGTON RD
IMPERIAL  CA 92251-9705

JOSEPH A GARLAND
PO BOX 2069
BANGOR  ME 04401

JOSEPH AMBROZY &
HELEN AMBROZY JT TEN
30 COUNTRY WALK
CHERRY HILL  NJ 08003

JOSEPH BERGONZI &
MARIA BERGONZI JTTEN
56 FOUNTAIN ST
SO BRAINTREE  MA 02184

JOSEPH C VALENTINE
4136 NEWCASTLE DR APT 302
SYLVANIA  OH 43560-3463

JOSEPH CAMPISE
39817 AMBELEY CIRCLE
TEMECULA  CA 92591-7009

JOSEPH CAVALLO &
LORRAINE CAVALLO JT TEN
93 HIGHLAND RD
STATEN ISLAND  NY 10308-2940

JOSEPH CHARVES &
ESTHER CHARVES JT TEN
301 MADISON ST
FALL RIVER  MA 02720

JOSEPH CLEMENT
26 GERRISH DRIVE
NOTTINGHAM  NH 03290-5302

JOSEPH CONSUGAR &
DEBRA C CONSUGAR
1601 WOODTREE CT W
ANNAPOLIS  MD 21401-5451

JOSEPH DE ROSE
916 EDISON AVE
BRONX  NY 10465-2128

JOSEPH DILLON III
631 AUBURN ST
WHITMAN  MA 02382

JOSEPH E EDL
1843 S URAVAN ST
AURORA  CO 80017

JOSEPH EDWARD GENNIMI
PO BOX 594
SHAWNEE ON DE  PA 18356-0594

JOSEPH F MURPHY &
NANCY H MURPHY JT TEN
18 GLENVIEW DR
RD 2 BOX 321-B18
GLENMOORE  PA 19343-1202

JOSEPH F PATERA &
CAMILLE S PATERA
1403 GARFIELD AVE
BRUNSWICK  OH 44212

JOSEPH F WAYSTACK
244 BANK ST
HARWICH  MA 02645

JOSEPH G SVORINICH &
JOSEPHINE SVORINICH
2623 AVERILL AVE
SAN PEDRO  CA 90731-5630

JOSEPH GEHEBE
178 ECHO AVENUE
EDISON  NJ 08837

JOSEPH GIELLA
191 MORRIS DR
EAST MEADOW  NY 11554

JOSEPH J BRENNAN &
NANCY A BRENNAN
4 CRICKET LN
WOODCLIFF LAKE  NJ 07677-8066

JOSEPH L KAPLA
715 LINDEN STREET #204
SAINT PAUL  MN 55118

JOSEPH M COOK
22 WICKLOW DRIVE
ORANGE  TX 77632

JOSEPH MEROLA
611 SE 13TH ST
BOX 150801
CAPE CORAL  FL 33990-2131

JOSEPH N BISCIOTTI JR
2052 KATYDID CT
WARMINSTER  PA 18976

JOSEPH P CAVANAUGH JR
33 TRUMAN DR
RANDOLPH  MA 02368

JOSEPH P LOMBARD
28 WELLINGTON ST
MEDWAY  MA 02053-1645

JOSEPH P OREILLY
8 OLD MYSTIC ST
ARLINGTON  MA 02174-2224

JOSEPH R BERTALAN &
LORRAINE A BERTALAN JT TEN
BOX 9463 RFD 1
STOCKHOLM  NJ 07460

JOSEPH R SMITH II
BOX 936
BETHEL  NC 27812

JOSEPH SIROCHMAN
83 HILLDONIA AVE
DALLAS  PA 18612

JOSEPH SOMMA
4651 WHISPERING OAKS DR
NORTH PORT  FL 34287

JOSEPH V MARTIN
97 LARAMIE LN
BRANDON  MS 39042

JOSEPH V TRINGALE JR
33 BROOK ST
WAKEFIELD  MA 01880-2144

JOSEPH WEISBERG &
RINA WEISBERG JT TEN
1 LARCH DR
GREAT NECK  NY 11021

JOSEPH ZERO
28 WHITE ST
QUINCY  MA 02169

JOSEPHINE A KENNY
33 PINEHURST RD
MARSHFIELD  MA 02050-1623

JOSEPHINE DELLA VECCHIA
285 FENCSAK AVE
ELMWOOD PAPARK  NJ 07407

JOSEPHINE WHEELER
45 GROVE ST
PETERBOROUGH  NH 03458

JOY ERICKSON
317 SOUTH 1550 EAST
BOUNTIFUL  UT 84010

JOY M DIXON &
JESS DIXON JT TEN
903 E BEVERLY
ADA  OK 74820

JOYCE B WHITE
2177 ACUSHNET AVE
NEW BEDFORD  MA 02745-6316

JOYCE LEVINE
2353 MASSACHUSETTS AVE APT 91
CAMBRIDGE  MA 02140

JUAN E AVANT &
PAULINE O AVANT JTWROS
731 BENT TREE COURT
COPPELL  TX 75019

JUANITO L VILLAHERMOSA &
ALICE B VILLAHERMOSA JT TEN
509 S 11TH
SAVANNAH  MO 64485

JUDI ELTON
137 WHITNEY STREET
BLOCKHOUSE BAY
NEW ZEALAND

JUDITH A BURNS
2 WEST ST
KINGSTON  MA 02364

JUDITH A DAVIDSON
758 GILMORE POND RD
JAFFREY  NH 03452

JUDITH A HOPPE
670 CLOVERTRAIL DR
CHESTERFIELD  MO 63017-2613

JUDITH CLARE COWIE
29A NEWHAVEN TERR
MAIRANGI BAY AUCKLAND
NEW ZEALAND

JUDITH GILBERT
16 MYRTLE AVENUE
MERCANTILE  NJ 08109

JUDITH MUNFORD
10269 EAST PIKE DR.
INVERNESS  FL 34450

JUDITH R SMITH
505 DEBORAH AVE
WINONA  MN 55987

JUDY JAKES
C/O THE PEARL CONNECTION
1013 LIMAHANA PL
LAHAINA  HI 96761

JUDY L MC DONALD
9601 LILE DR
MEDICAL TOWERS 1 SUITE 400
LITTLE ROCK  AR 72205-6321

JUDY SCHLUNTZ
13650 ANDERSON ROAD
NEWARK  IL 60541

JULIA KNOX
BOX 1133
LOWER LAKE  CA 95457-1133

JULIUS MCCLENDON &
LEILA MCCLENDON JTWROS
PO BOX 102
NEWTONVILLE  NJ 08346

JUNE HARRY &
WAYNE HARRY JTTEN
9607 LA RUE LANE
DURHAM  CA 95938

JUSTIN S MARSHALL
356 ANTELOPE TRAIL
WHITEFISH  MT 59937

JYOTSNA MEHTA
111 HAWTHORN AVE
COLONIA  NJ 07067

KANE ALWARD
P.O. BOX 99 246 NEWMARKET
AUCKLAND 1031
NEW ZEALAND

KAREN A BRACK &
DOLORES VILLA JTTEN
1360 CAPITOL DR #144
SAN PEDRO  CA 90732

KAREN IRMA ROSEL QUINONES
1100 EUCLID AVE #216
LONG BEACH  CA 90804-4056

KAREN LANZA
4 HORIZON RD APT G7
FORT LEE  NJ 07024-6716

KAREN LOUISE NORTHCUTT
920 E HOUSTON AVE
CROCKETT  TX 75835-2246

KARL H MIKOLKA &
JOCELYN T MIKOLKA
P.O. BOX 331
ROCKPORT  MA 01966-0331

KARLI ERICKSON
10922 S MILLCANYON DR
SANDY  UT 84093

KATHALEEN K BAUER
6028 E UNIVERSITY BLVD 213
DALLAS  TX 75026-4648

KATHERINE E M OURY
2059 COAST BLVD
DEL MAR  CA 92014-2119

KATHERINE E MONEGHAN &
PATRICA A MONEGHAN JT TEN
190 COPELAND ST
WEST BRIDGEWATER  MA 02379-1214

KATHERINE RUKAVINA
1272 9TH ST
SAN PADRO  CA 90731

KATHERINE W SMITH
BOX 184
BARNAGATE LIGHT  NJ 08006

KATHLEEN A GALLAGHER
46 MARLEY AVE
CEDAR GROVE  NJ 07009-1139

KATHLEEN AICARDI
207 PINE ST
NORWELL  MA 02061-2614

KATHLEEN BURNS
37 SANDYMOUNT DRIVE
ROCHESTER  NY 14617

KATHLEEN E O'SHEA
190 FAIRLAWN AVENUE
WEST HEMPSTEAD  NY 11552

KATHLEEN GALLAGHER
46 MARLEY AVE
CEDAR GROVE  NJ 07009

KATHLEEN M KUBIT &
WILLIAM M FERELLEC JT TEN
21 DARTMOUTH ROAD
WALPOLE  MA 02081

KATHLEEN M SPATARO TTEE FBO
RUSSELL SPATARO\LEAH SPATARO TRUST
26 STETSON SHRINE LN
NORWELL  MA 02061-2609

KATHLEEN P JORDAN
29 NETHERWOOD DR
SPRINGFIELD  PA 19064

KATHLEEN ROGERS
19 MAKORIRI BEACH
R.D. 3
GISBORNE 3821
NEW ZEALAND

KATHLEEN V MCCAULEY
244 LAREDO DR
PALM SPRINGS  CA 92264-6427

KATHRINE T PETERS
314 BLUE RIDGE SCHOOL
FORSYTH GA 31029

KATHRYN WICKWARD
429 CLAIRE DRIVE NE
ATLANTA GA 30307

KATHRYNE O'CONNELL
8 ONYX LANE
PORTSMOUTH NH 03801

KATHY B CONLON
33 HILLCREST RD
BRAINTREE MA 02184

KATHY CARPENTER
653 DEBBIE DR
HERMITAGE TN 37076

KATY PELFREY
1029 WILLOW CREEK
LA PORTE TX 77571-2783

KAYE JACOBS
333 LAS OLAS WAY APT 4006
FORT LAUDERDALE FL 33301

KEANE FINANCIAL LLC
ATTN PHILLIP FITZSIMMONS
450 SEVENTH AVE SUITE 905
NEW YORK NY 10123

KEDOSA PTY LTD
PO BOX 786
RINGWOOD VIC 3134
AUSTRALIA

KEEVAN K KALAHAR &
ALYCE M KALAHAR
16676 RIVERWOOD DR
LITTLE FALLS MN 56345-6423

KEITH ROSELAND &
TRACEY E ROSELAND JT TEN
18921 DODGE LANE
TUSTIN CA 92705-2261

KELLIE ANN DONNELLY
615 NE 12TH AVE. #101
FORT LAUDERDALE FL 33304

KELLY J PASCA &
ROBERT G PASCA
755 WINTER ST
HANSON MA 02341-1110

KELLY PASCA &
ROBERT PASCA JT TEN
755 WINTER ST
HANSON MA 02341

KELMER J STROKLUND &
LEONE W STROKLUND JT TEN
225 W WASHINGTON AVE
HUTCHINSON MN 55350

KENDALL BALLS
2953 WEST 6000 SOUTH
ROY UT 84067

KENDRA L JOHNSON SELSER &
WILL I SELSER JT TEN
728 N WARREN
HELENA MT 59601

KENNA LIATSOS
36 OAKLEAF DR
MARSHFIELD MA 02050

KENNETH A SALMAN &
GAIL A SALMAN JT TEN
60 GAYLORD DRIVE
MUNROE FALLS OH 44262

KENNETH COPPOLA
33 FITZRANDOLPH RD
WEST ORANGE NJ 07052-3508

KENNETH D HOLROYD
419 BANNOCKBURN AVE
AMBLER PA 19002-5806

KENNETH DONALD PAXMAN
341 S PLAZA CIRCLE
GRANTSVILLE UT 84029-9753

KENNETH E REMICK
45 STONEGATE RD
QUAKERTOWN PA 18951-2341

KENNETH ELMO HILL
3618 ROYAL RD
AMARILLO TX 79109-4338

KENNETH G BRUNTY
PO BOX 747
BUCHANAN DAM TX 78609

KENNETH HOLROYD
419 BANNOCK BERN AVENUE
AMBLER PA 19002

KENNETH J GRAVELL JR
TOD WILLIAM GRAVELL JR
44 FRANKLIN STREET
REVERE MA 02151

KENNETH J GRAVELL JR
TOD SKYLAR ROSE GRAVELL
44 FRANKLIN STREET
REVERE MA 02151

KENNETH J REILLY
32 S BREAULT ST
WESTPORT MA 02790

KENNETH M AZELTINE
2004 RD 44
PASCO WA 99301-2628

KENNETH M JOHN
10 BEAULIEU COURT
BAY SHORE NY 11706

KENNETH P HENDERSON
2 WEST ST
KINGSTON MA 02364

KENNETH SOBLESKIE &
JENNIE SOBLESKIE
53420 BRYCE CT
NEW BALTIMORE MI 48047

KENNETH W DORR
8400 PORTER HILL TERRACE
LA MESA CA 91942

KENNETH W WATTS &
DARINA WATTS JT TEN
10134 DEMPSEY AVE
NORTH HILLS CA 91343-1401

KENNETH WALSH
309 CRAIG DR
SEARCY AR 72143-3025

KENT A FITZGERALD
469 E HOLSTEIN
MURRAY UTAH 84107

KENT WATTS HUNTER
9513 JEFFERSON VALLEY DRIVE
RURAL HALL NC 27045-9839

KEVIN B CONNEARNEY &
BARBARA S CONNEARNEY
29 SMITH RD
HINGHAM MA 02043-2726

KEVIN B DABNEY
9222 EAST DIAMOND RIM DR.
SCOTTSDALE AZ 85255

KEVIN DARRAGH
19 LUCAS WAY
ALBANY AUCKLAND
NEW ZEALAND

KEVIN F FLYNN &
EILEEN FLYNN
203 CROSS ST
BELMONT MA 02478-4231

KEVIN JAMES DARRAGH
19 LUCAS WAY
ALBANY AUCKLAND
NEW ZEALAND

KEVIN JAMES DARRAUGH
C/O MAIN REALTY
7 ONATAU PLACE
GREENHITHE AUCKLAND
NEW ZEALAND

KEVIN JOHN GLOVER &
SHERLY A GLOVER JTWROS
1 RUSTIC AVE HILLSBOROUGH
AUCKLAND
NEW ZEALAND

KEVIN M COLLINS
28 HILLVIEW RD
BRAINTREE MA 02184

KEVIN M MACLEOD &
RENEE MACLEOD JT TEN
2329 HERMOSA AVENUE
HERMOSA BEACH CA 90254-2530

KEVIN M REGO &
SHARON L REGO
385 GULF RD
SO DARTMOUTH MA 02748

KEVIN PATRICK DUFFY
1123 MONMOUTH RD
DEPFORD NJ 08096

KEVIN PINEGAR
DURHAM JONES & PINEGAR LAW
111 EAST BROADWAY STE 900
SALT LAKE CITY UT 84111

KHAMPOUTH PABMIXAY &
MALIVAN PABMIXAY JT TEN
9364 BEAK POINT
SAN DIEGO CA 92129-3542

KIM GRIFFIN
3543 KENILWORTH LN
KNOXVILLE TN 37914-3310

KOLIEL OHR YAAKOV
50 REGINA RD
AIRMONT NY 10952

KONRAD C SCHAFER
9568 WALLEY AVE
PHILADELPHIA PA 19115

KOVACS SECURITY SYSTEMS INC
56 CRESCENT DR
ALBERTSON NY 11507-1102

KRISAN C GREGSON &
CHARLES A COCHRANE
1332 ALDERMAN CIR
RALEIGH NC 27603

KRISTEN M YOUNG
110 HELEN DR
MARLBORO MA 01752

KRISTO ANDREW APOSTOL
61 MT HOPE ST
NORWELL MA 02061

L J BRANSON &
MARY ANN BRANSON JTTEN
2458 CHARROS RD
SANDY UT 84092

L ROBERT BEGLEY &
MICHELLE M BEGLEY
2161 RUSH ROAD
ABINGTON PA 19001

L2 CAPITAL LLC
8900 STATE LINE ROAD SUITE 410
LEAWOOD  KS 66206

LANCE HILL
650 N 1100 EAST
BOUNTIFUL UTAH  84010

LANCE J MARTIN &
MARGARET MARTIN
16 ARTHUR AVE
NORTH DARTMOUTH  MA 02747-3255

LANCE LELAND COOK
1040 14TH AVE DRIVE NW
HICKORY  NC 28601

LANDON HART
5681 STEELE ROAD
BURLINGTON  WI 53105-9043

LANE C REEDMAN
6609 PASCO REDONDO
EL PASO  TX 79912

LANNY R GRIFFITH
2525 YUPON ST
HOUSTON  TX 77006-2533

LARRY G GRAHAM II &
KIMBERLY A GRAHAM JTWROS
33407 SOMERSET RD.
YUCAIPA  CA 92399

LARRY J WHITNEY &
SHIRLEE M WHITNEY JTWROS
4003 SW 98TH ST
SEATTLE  WA 98136

LARRY JONES
2590 LINDSAY LANE
FLORISSANT  MO 63031

LARRY LANCE
6216 MCCOY
AMARILLO  TX 79109

LARRY M KELSAY
524 ARROWHEAD TRAIL
KNOXVILLE  TN 37919-7609

LARRY MOORE &
CHEYRAL ANN MOORE
1909 CLYDESDALE WAY
PETALUMA  CA 94954-4627

LARRY NIXON &
ROGER NIXON
17083 NICKEL PLATE RD
LOGAN  OH 43138-8813

LARRY PAYNE &
ANN PAYNE JTTEN
8608 OLYMPIA DR
AMARILLO  TX 79110

LARRY PAYNE CUST
FBO JOSH R PAYNE
8608 OLYMPIA
AMARILLO  TX 79110

LARRY SMALLS
15775 BARCELONA CT
WOODBRIDGE  VA 22191

LARRY SPENCE
1004 E 13TH ST
ANTIOCH  CA 94509-2034

LARRY STYERS
2148 GRIFFIN RD
YADKINVILLE  NC 27055

LAURA ARROYO
C/O MARTIN-HARRIS CONSTRUCTION
3030 S. HIGHLAND DR.
LAS VEGAS  NV 89109

LAURA HANDEL C/F
DAVID B HANDEL UGMA NJ
1408 MELROSE AVE
ELKINS PARK  PA 19027

LAURA R CARLYLE &
RALPH E CARLYLE JT TEN
201 MAIN ST
SANDWICH  MA 02563

LAURA VAN VUUREN
977 SUNSET HILLS COURT
GRAND RAPIDS  MI 49534

LAURENCE J MUIR
34 STRATHNAVER CRESCENT
LYNFIELD AUCKLAND 1042
NEW ZEALAND

LAURENCE PURETZ &
VIOLET PURETZ JT TEN
31HALLER DR
CEDAR GROVE  NJ 07009

LAVERN STODDEN
1700 S HENNEPIN
SIOUZ CITY  IA 51106

LAWANNA J SKIDMORE
4843 ECHO
AMARILLO  TX 79108-4715

LAWRENCE I SOSNOW
850 PARK AVE
NEW YORK  NY 10021

LAWRENCE J LUNDRIGAN
51 BADGER CIR
MILTON  MA 02186-4021

LAWRENCE L LOWTHER
1503 BUCHANAN
OSHKOSH  WI 54901

LAWRENCE M ALLEGRETTO SR &
SARAH J ALLEGRETTO JT TEN
615 5TH ST
OCEAN CITY  NJ 08226

LAWRENCE P HICKEY
16 MONMOUTH ST
SQUANTUM  MA 02171-1021

LAWRENCE R STOECKEL
104 BIRCHWOOD DR
ELMWOOD PARK  NJ 07407-1302

LAWRENCE SCHWINN III
135 WESTERN AVE
ESSEX  MA 01929-1156

LAWRENCE WALTER COOKE &
CONSTANCE MARY COOKE JT TEN
2 GRENDON  RD TITIRANGI
AUCKLAND
NEW ZEALAND

LAWRENCE WISHER &
KAREN M WISHER
140 RICE RD
ELMA  NY 14059

LEAH MARINKOVICH & RONALD
MARINKOVICH C/F RONALD A
MARINKOVICH JR UGMA CA
28544 MONTEREINA DR
RANCHO PALOS VERDES  CA 90275

LEAH MARINKOVICH CF
LINDSEY D UGMA CA
1347 O'FARRELL ST
SAN PEDRO  CA 90732-2938

LEANNE M TRAINER
805 HARVARD
DEER PARK  TX 77536

LEE ANN TORRANS
6532 LBJ FREEWAY
DALLAS  TX 75240

LEE BRUNER
9920 NORTH 6000 WEST
HIGHLAND  UT 84003

LEE CISNEROS &
DOROTHY V CISNEROS JT TEN
312 KING ST
COHASSET  MA 02025

LEO F MCLAUGHLIN &
PHYLLIS L MCLAUGHLIN JT TEN
BOX 1462
EAST DENNIS  MA 02641-1462

LEO G BONACCI
1811 S HARLAN CIRCLE
LAKEWOOD  CO 80232

LEON SALKIND &
ANNETTE SALKIND
229 JAMES COURT
MARLTON  NJ 08053

LEONA CHINNICI
RR9 BOX 29
BRIDGETON  NJ 08302

LEONARD JOHN TAYLOR &
PATRICIA ANN TAYLOR JT TEN
29 ANSONBY ST
AVONHEAD
NEW ZEALAND

LEONARD MARKIR
564 N MAINST
RANDOLPH  MA 02368

LEONARD SCOTT KUMINSKI
1 MAIDEN LANE
TOMS RIVER  NJ 08753-7552

LEONORE GARBER
424 N CLERMONT AVE
MARGATE  NJ 08402

LES MORGAN & FAY MORGAN JT TEN
158 MANUROA ROAD
TAKANINI MANUKAU CITY
AUCKLAND 1702
NEW ZEALAND

LES WALTER GARDNER
PO BOX 279
KAITAIA NORTHLAND
NEW ZEALAND

LESLIE ALLAN MORGAN
158 MANUROA RD TAKANINI
AUCKLAND
NEW ZEALAND

LESLIE H FIUR & VIRGINIA FIUR
469 WEST 83 STREET
HIALEAH  FL 33014-3607

LESLIE H FIUR & VIRGINIA FIUR JTWROS
469 WEST 83RD STREET
HIALEAH  FL 33014-3607

LESLIE J KLEIN
AUSTERLITZ RD
WEST STOCKBRIDGE  MA 01266

LESLIE S YAMASHITA
1758 HOOHULU ST
PEARL CITY  HI 96782

LESTER DE VERE
7 TUDOR PLACE
MAIRANGI BAY
NORTH SHORE CITY
AUCKLAND 1310 NEW ZEALAND

LEW G MAY
935 IOWA AVENUE
OGDEN  UT 84404-6508

LEWIS M GORDON
4480 MITCHEL CT
PLANO  IL 60545

LILIA CAPARSO
2898 SAGINAW DR
POLAND OH 44514

LILLIAN NEVILLE &
JEANNE NEVILLE JT TEN
61 WALNUT AVE
BRAINTREE ME 02184

LILLIE R TERRELL
213 SOUTH ITASCA STREET
PLAINVIEW TX 79072

LINCOLN P MARSTON &
REBECCA A MARSTON JTTEN
706 LEBANON ROAD
ACTON ME 04001-4620

LINDA A MCNEILL &
JAMES M MCNEILL
7739 MARYMOUNT DRIVE
WILMINGTON NC 28411-8702

LINDA A SCHLAPPY
2095 E CRYSTAL AVE
SALT LAKE CITY UT 84109

LINDA A YURASEK
30 JAMES DR
RINGWOOD NJ 07456

LINDA COSTANZA
1163 66TH ST
BROOKLYN NY 11219

LINDA E CLANCY
3940 BECKETT DR
COLORADO SPRINGS CO 80906

LINDA E HALL
521 S RACINE
MESA AZ 85206-2122

LINDA KIERNAN AND
DOREEN ALBERTI JTTEN
4 FOWLER CT
RED BANK NJ 07701

LINDA L HARLOW
95 WOOD ST
MIDDLEBORO MA 02346-2726

LINDA M SANDERS
10404 LANSDALE AVE
CUPERTINO CA 95014

LINDA MAE SAKIZADAH &
ASAD SAKIZADAH
245 BIRCH ST
EMERSON NJ 07630-1071

LINDA PARKER &
DONNA BELL JT TEN
132 BLACK BROOK RD
SOUTH EASTON MA 02375-1060

LINDA SINATRA
7 ANCHOR WAY
BAY SHORE NY 11706

LISA ANTONINI
51 PARK AVE
OSSINING NY 10562

LISA GONZALEZ
2407 E 2ND ST
NATIONAL CITY CA 91950-2010

LISA GROGAN
1802 SONOMA LANE
LEMON GROVE CA 91945

LLOYD B MOODY JR &
JEAN MOODY JT TEN
403 PARKWAY DR
FRANKLIN KY 42134

LLOYD THOMAS
2031 PLAINS
HEREFORD TX 79045-3743

LOIS MILDRED GRIBBLE
2/104 A VICTORIA AVE REMUERA
AUCKLAND
NEW ZEALAND

LOIS RIEGEL
131 TRUMPET ST
WEST CARROLLTON OH 45449

LOLITA CUCCI
55 POPLAR AVE
POMPTON PLAINS NJ 07444

LONNIE HARDIN
24 MYKONOS
LAGUNA NIGUEL CA 92677-8905

LORAINE BEATTIE &
DEANE BEATTIE JT TEN
7 PIGEONWOOD LN
BUSHLANDS PARK
ALBANY NEW ZEALAND

LORENE H CHACE
115 NANAQUAKET RD
TIVERTON RI 02878-4750

LORENE MCMAHON
6675 WALL ST
RAVENNA OH 44266

LORETTA J SICKOLL
13 CLINTON ST
BROCKTON MA 02402

LORETTA N JONES
BOX 96
5397 HICKORY LN
ORANGE BEACH AL 36561

LORRAINE E PETERSON &
ROBERT STEVEN PETERSON JT TEN
8910 HWY 12
DELAND  MN 55328-9424

LORRAINE E PETERSON AND
R GORDON PETERSON JTWROS
8910 HWY 12
DELANO  MN 55328-9424

LORRAINE HAPPY &
BILL HAPPY
7304 MEADOWBROOK DRIVE
SARASOTA  FL 34243

LORRAINE JONES
PO BOX 27-485
MT ROSKILL
AUCKLAND 1310
NEW ZEALAND

LOUIS G RAMIREZ &
DEBRA A RAMIREZ JT TEN
13508 LOMITAS AVENUE
WHITTIER  CA 90601-1103

LOUIS J MATRONE
1424 WILLOW WOOD DR
CARROLLTON  TX 75010-1314

LOUIS J XIDIS &
MARGO XIDIS JT TEN
363 TERRACE PL
OAKMONT  PA 15139

LOUIS KABRIN TTEE OF
THE LOUIS KABRIN LVG RT
8826 CASTLEFORD LN
CINCINNATI  OH 45242-6354

LOUIS L SCREEN
5308 REVERE RD
DURHAM  NC 27713-2509

LOUIS STALLINGS
PO BOX 1108
BIG SPRING  TX 79721-1108

LOUISE B WILSON
3700 LYNETTE
AMARILLO  TX 79109

LOUISE S KOPNSKI &
MICHELLE L KOPNSKI JT TEN
745 RIDGEWAY AVE
MORGANTOWN  WV 26505

LOUISE W HOPKINS &
LEON NEIL HOPKINS
3132 SUMAK DR
DORAVILLE  GA 30340

LOWREEN BOSWELL
3105 WOODTOP DR
JACKSONVILLE  FL 32277

LU SHANLEY
3601 S CHESTER 9
BAKERSFIELD  CA 93304

LUCIA TOSINI SOCIETA SCIENTIFICA
PER OSSIGENO/OZONO TERAPIA
VIA PASSO DEL VIVIONE 7
BERGAMO 24100
ITALY

LUCY A DE YOUNG
21 LANDING RD
BOX 202
GREEN HARBOR  MA 02041

LUCY A LARIN &
RONALD G LARIN
JT TEN
1510 S 4TH AVE
YAKIMA  WA 98902

LUCY MILNER WHITE
21 BURROWS AVE
PARNELL AUCKLAND
NEW ZEALAND

LUDY E LANGER TTEE
LUDY E LANGER REVOCABLE TRUST
2701 CORABEL LANE 61
SACRAMENTO  CA 95821-5236

LULU BORAB
304 ST CLAIR AVE
SPRING LAKE  NJ 07762

LYNNETTE MCPHIE
2095 E CRYSTAL AVE
SALT LAKE CITY  UT 84109

M CHASE BRADLEY
5001 SENTINEL DR
APT 17
BETHESDA  MD 20816

MADELEINE C L'ESPERANCE &
RICHARD W L'ESPERANCE JTTEN
112 BOURASSA AVE
WOONSOCKET  RI 02895-3602

MADELINE MUSCO
10 COUNTRYSIDE LANE
MILTON  MA 02186

MAIDELLE MCCAULEY
54999 MARTINEZ TRL SPC 72
YUCCA VALLEY  CA 92284-8423

MALCOLM EDWARD &
VALERIE MAY OWENS JT TEN
20 CROSSLAND PLACE
MARAETAL MANUKAU 2018
NEW ZEALAND

MALCOLM EDWARD OWENS
20 CROSSLAND PLACE
MARAETAI 2018
AUCKLAND
NEW ZEALAND

MALCOLM EDWARD OWENS
VALERIE MAY OWENS
163 EVERGLADE DRIVE
MANUKAU
NEW ZEALAND

MALCOLM SILVERMAN &
NICOLE B SILVERMAN JT TEN
35 MARVIN CIRCLE
FALMOUTH  MA 02540

MANUEL PEREA &
MARYELLEN PEREA
PO BOX 733
SUNSET BEACH  CA 90742

MARACELLA E POPPLEWELL
1 AZURE GROVE
UNSWORTH HEIGHTS
AUCKLAND 1310
NEW ZEALAND

MARC J BOUTHILLIER &
CATHERINE M BOUTHILLIER JT TEN
258 BALL ST
NORTHBORO  MA 01532

MARC KARPMAN
2200 N CENTRAL RD 7K
FORT LEE  NJ 07024-7585

MARCELLOUS BLACKMON
1330 4TH COURT W
BIRMINGHAM  AL 35208

MARCIA COHEN
5213 AVALON DR WEST
ORANGE  CT 06477

MARCIE J MARTIN &
WILLIAM A MARTIN JT TEN
9 TECUMSEH RD BOX 253
SAGAMORE BEACH  MA 02562

MARGARET A CALDWELL
10 CALVIN RD
QUINCY  MA 02169

MARGARET BIREK
C/O HENRY KEARNS MUNICIPAL INC
605 HAMPTON AVENUE
PITTSBURGH  PA 15221

MARGARET DERDERIAN
2 PROSPECT ST
MILFORD  MA 01757

MARGARET M LEE
4700 DEVONSHIRE PLACE
SANTA ROSA  CA 95405-7408

MARGARET PEARL MCKENZIE
45 COX STREET
MERIVALE
CHIRSTCHURCH 8001
NEW ZEALAND

MARGARET R GREEN &
JOHN J GREENE JT TEN
100 FENNO ST
WOLLASTON  MA 02170

MARGARET SCOTT &
FRANCIS SCOTT JT TEN TEN WROS
80 HOBART STREET
BRAINTREE  MA 02184-3441

MARGARET SHORTT
7 SCOTT AVENUE
MANGERE BRIDGE  AUCKLAND 1701
NEW ZEALAND

MARGE MCCOY
1907 VINTAGE WOOD CT
SALT LAKE CITY  UT 84117

MARIA C VILLARUEL
670 PALISADE AVE
CONDO 3B
TEANECK  NJ 07666-3163

MARIA MAZZEO &
ROBERT F BRANNON JT TEN
50 ELM STREET
OLD FORGE  PA 18518-1424

MARIAN L SMRECEK
C/O BEVERLY LASKI
W6291 WILLOW RD
WITHEE  WI 54498-8625

MARIANNE C BASEK C/F
ROBERT F S BASEK UGMA NJ
6A SCOTT RD
FRANKLIN  NJ 07416

MARIANNE TAM YOUNG
17272 AVALON LN
HUNTINGTON BEACH  CA 92647

MARIBETH KAMBITSCH
2813 COMANCHE DR
DAYTON  OH 45420-3830

MARID H TAFUR &
CLEMEMCIA TAFUR JT TEN
5531 E ORCHID LANE
PARADISE VALLEY  AZ 85253

MARIE ALMAGNO &
RONALD J ALMAGNO
22 DEVON DR
WEST ORANGE  NJ 07052

MARIE LOUISE RODOLFI
6576 SW 22ND STREET
MIAMI  FL 33155-1820

MARIE M JACKSON
247 WATKINS DR
HAMPTON  VA 23669-3662

MARIELLEN O HARA
125 BARBARY WAY
BENICIA  CA 94510

MARILEE WADE &
MARIAN R WADE
1173 WARREN
BRUNSWICK  OH 44212

MARILYN JEAN LINTON
13723 HUGHES LANE
DALLAS  TX 75240

MARILYN LESLEY BURTON
310A HILL ROAD
MANUREWA 1702
MANUKAU CITY
NEW ZEALAND

MARILYN SELIS
40 BERKSHIRE PL
ALLENDALE  NJ 07401

MARINO GIUNTA &
ANGELINE GIUNTA JT TEN
604 MOORE AVE
NORTH APOLLO  PA 15673

MARIO VERNA
6124 WALKER ST
PHILADELPHI PA 19135

MARION G CEHLAR &
ANDREW E CEHLAR JT TEN
5801 GOODMAN DR
N ROYALTON OHIO  44133

MARION MILLER
677 E 4149 S
SALT LAKE CITY  UT 84117

MARION-ROSE JARMAN
3 BRACKEN AVE EPSON
AUCKLAND
NEW ZEALAND

MARK A MAKOWSKI
1201 W 6TH ST
PLAINFIELD  NJ 07063

MARK A MUDGETT
10206 LOUISE AVENUE
NORTHRIDGE  CA 91325

MARK BARRY JONESHILL
BOX 309
ROSE BUD  AR 72137-0309

MARK C MOTTAZ
C/O BRY & ASSOCIATES
222 SO CENTRAL  SUITE 1008
ST LOUIS  MO 63105

MARK CONTE ESHER &
MIKEL ESHER JT TEN
RR 4 BOX 53
SHERIDAN  IN 46069

MARK D FEBLOWITZ &
LESLIE ANNE KENNEDY
41 LEBANON ST
WINCHESTER  MA 01890

MARK D PLUSH &
MARCIA D PLUSH
6 CROSS RIDGE RD
CHAPPAQUA  NY 10514

MARK D PLUSH CUST
EVAN R PLUSH
6 CROSS RIDGE RD
CHAPPAQUA  NY 10514

MARK D PLUSH CUST
LISA R PLUSH
6 CROSS RIDGE RD
CHAPPAQUA  NY 10514

MARK E LOCKE
2409 SACRAMENTO ST
SAN FRANCISCO  CA 94115

MARK E LOCKE TTEE FBO
MARK E LOCKE DC CHIROPRACTIC CORP
MON PUR PLAN & PROFIT SHARING PLAN
1250 ELLIS ST APT 10
SAN FRANCISCO  CA 94109-7650

MARK FALLON
PO BOX 1986
ORLEANS  MA 02653-1986

MARK GIOSSO
12 BUTTERFIELD RD
SAN ANSELMO  CA 94960

MARK J IANNACONE
266 ADA PL
SOUTH PLAINFIELD  NJ 07080-4001

MARK JAMES MULLAN
53 SHERIFF PL
MANUREWA AUCKLAND
NEW ZEALAND

MARK M MANGOLD &
DAWN M MANGOLD JTTEN
P.O. BOX 617
CASTROVILLE  TX 78009

MARK P DEJOIE C/F
PETER L AIELLO UGMA MA
26 CARTER ROAD
LYNN MASSACHUSETTS  01901

MARK POPLE
839 MANUKAU ROAD
ROYAL OAK
AUCKLAND 1003
NEW ZEALAND

MARK R FRENZO
C/O POLICE SERVICE CENTER
BARNSTABLE COUNTY COMPLEX
BARNSTABLE  MA 02630-1126

MARK R GREGORY
205 RIDGEWOOD DR
NORWOOD  MA 02062-5216

MARK RICHARD BOTELHO
195 JOHN PARKER RD
EAST FALMOUTH  MA 02536

MARK S PAGACH &
DARCIA L PAGACH JT TEN
1615 S 58TH STREET
WEST ALLIS  WI 53214

MARK TOBIN CUST
MARK ARTHUR TOBIN
2 EATON RD
QUINCY  MA 02169

MARK TOBIN CUST
JUSTIN TOBIN
2 EATON RD
QUINCY  MA 02169

MARK W SCHOFIELD &
KIMBERLY R SCHOFIELD
1716 GRIFFITH AVE
LAS VEGAS NV 89104-3639

MARK WAGNER
6277 NW 23RD RD
BOCA RATON FL 33434

MARKO OTIS &
TINA ALACH JT TEN
133 CANAL ROAD
AVONDALE AUCKLAND 1007
NEW ZEALAND

MARLENE E VALLEY
340 E BRADFORD ST
WEST UNION IA 52175-1207

MARLENE GUNN
CUST THOMAS GUNN
145 LIVOLI AVE
BRAINTREE MA 02184

MARLENE GURULE C/F
KASSANDRA G GURULE UGMA UT
245 N 1400 W
PRICE UTAH 84501

MARLENE TINCHER
10682 N 6000 W
HIGHLAND UT 84003-8830

MARLENE WESTCOTT
3235 COULTER ROAD
CAZENOVIA NY 13035

MARSHA A KIZIWAY
5119 SE 36TH PL
PORTLAND OR 97202

MARTHA ELLEN BARBER
PO BOX 1734
BRENHAM TX 77834-1734

MARTHA L HULTMAN SANDERS &
JAMIE LANGFORD
2130 S.W. EVENINGSIDE DR
TOPEKA KS 66614-1343

MARTHA L THOMAS
66 EDGEWOOD CT
MANCHESTER CT 37355-2930

MARTHA R MURPHY
BOX 1396
SANDWICH MA 02563

MARTIN H MANKE &
ANNA T MANKE
4425 W LAKE MEAD BLVD
LAS VEGAS NV 89108

MARTIN LUBIN
21 LYME RD
HANOVER NH 03755

MARTIN ZENNI II &
MATTHEW ZENNI JTTEN
109 LANTERN WICK PL
PONTE VERDA BCH FL 32082

MARTY SANTULLI
62 OLD WHEELER LN
AVON CT 06001

MARTYN R MILNE &
SHERRILL L MILNE JT TEN
16 BEACH GROVE
OMOKOROA BEACH 3114
NEW ZEALAND

MARVEL B BUCK
4575 W 80TH ST APT 233
BLOOMINGTON MN 55437

MARVIN H BLOCK
5149 MERGANSER WAY
BENSALEM PA 19020

MARY ALICE HARTIGAN C/F
LAUREN ALEXIS BLEVENS UGMA MO
3013 N 36TH TERRACE
ST JOSEPH MO 64506

MARY ANNE AKTAY
9 COLONIAL TERRACE
POMPTON PLAINS NJ 07444

MARY B BEAUMONT &
THOMAS G BEAUMONT
2316 FOX GLEN CIRCLE
BEDFORD TX 76021-2670

MARY BETH IANNACONE
266 ADA PL
SOUTH PLAINFIELD NJ 07080-4001

MARY C QUINN
126 ANAWAN AVE
W ROXBURY MA 02132

MARY E LONGLAND
1155 ARNOLD DRIVE
MARTINEZ CA 94553-6536

MARY E MCCULLOUGH
19805 SOVEREIGN CT
GERMANTOWN MD 20876

MARY ELLEN MEAD
58 CHANING ST
QUINCY MA 02170-2212

MARY F WADSWORTH
BOX 240
HESPERUS CO 81326

MARY ISABEL DENT
I/20 TAKUTAI AVE
BUCKLANDS BEACH AUCKLAND
NEW ZEALAND

MARY JANE DIXON
15802 BUCCANEER
HOUSTON TX 77062

MARY JO SPOTTS
380 EAST 11TH AVE APT 429
ANCHORAGE AK 99501

MARY KATHLEEN OBRIEN
3B BRIGHTON
MAIRAIGI BAY AUKLAND
NEW ZEALAND

MARY LOU THOMAS
1300 E BUCKHORN DR
SIERRA VISTA AZ 85635

MARY RUTHERFORD
1445 LAMBERT ST
RAHWAY NJ 07065

MARY S FREDIANI &
PAUL G SMITH JT TEN
PO BOX 703
CALISTOGA CA 94515

MARY STELOW
22553 PARAGUAY DR
SAUGUS CA 91350-2345

MARY WAYSTACK BANKS CUST
SARAH C BANKS
BOX 1053
WEST FALMOUTH MA 02574

MARY WAYSTACK BANKS CUST
HAROLD V BANKS III
BOX 1053
WEST FALMOUTH MA 02574

MARYANN BARONE
970 LAKE SHORE DR
PARSIPPANY NJ 07054

MARYANNE AHERN
50 MATAI ROAD
HATAITAI WELLINGTON
NEW ZEALAND

MARYBETH MEDEIROS &
RAYMOND J MEDEIROS
BOX 1495
BREWSTER MA 02631-0014

MARYLIN L STOKES &
MICHELE A STOKES
135 HERITAGE LANE
WEYMOUTH MA 02189

MATHIAS S MILLER &
BRENDA K MILLER
5104 DEER PATH LANE
GAINESVILLE GA 30507

MATTHEW D BABCOCK &
BONNIE N BABCOCK JTTEN
15311 EGRET CT
WOODBRIDGE VA 22191-3737

MATTHEW F SEEGMILLER
2648 S IMPERIAL STREET
SALT LAKE CITY UT 84106-3615

MATTHEW J HARDING
727 COMMERCIAL ST
E WEYMOUTH MA 02189-1038

MATTHEW M SMITH &
PAULINE SMITH
1206 SIGNAL POINT DR
JACKSONVILLE FL 32225-4560

MATTHEW M ZENNI &
MARTIN M ZENNI II JTTEN
99 KNIGHTS WAY
FALL RIVER MA 02720

MATTHEW OLSSON
351 EAST MONOMONAC ROAD
RINDGE NH 03461

MAUD P LEONARD
BOX 117
SEWANEE TN 37375

MAURA A CROWLEY
665 FRONT ST
WEYMOUTH PA 02188

MAURICE J MCGRATH &
KAREN J MCGRATH JT WROS
23204 SAGEVIEW CT
VALENCIA CA 91354-1455

MAURICE SYDNEY CROSBY
PO BOX 201201
AUCKLAND AIRPORT
AUCKLAND 2150
NEW ZEALAND

MAURINE YUHR
3038 HENDON RD
LOUISVILLE KY 40220-1873

MAX HANSEN &
NADINE HANSEN JTWROS
BOX 296
SENECA MO 64865-0296

MAX POPLE
829 MANUKAU RD
ROYAL OAK AUCKLAND
NEW ZEALAND

MAX RODNEY POPLE
839 MANUKAU ROAD
AUCKLAND
NEW ZEALAND

MAY SPEIGHT &
MAURICE SPEIGHT JT TEN
11A ALMA ROAD
MILFORD NORTH SHORE CITY 1309
NEW ZEALAND

MEGAN BARRETT & WILLIAM PRATT JT TEN
3/71 COLLEGE ROAD
NORTHCOTE
NORTH SHORE CITY AUCKLAND 1309
NEW ZEALAND

MELANIE PRIYA DOSHI
11 WARFIELD STREET
UPPER MONTCLAIR NJ 07043-1107

MELBA K WISDOM
2033 E 3000 SOUTH
SALT LAKE CITY UT 84109-2420

MELBAK WISDOM
2033 E 3000 SOUTH
SLC UTAH 84109

MELISSA J REED
66 EDGEWOOD COURT
MANCHESTER TN 37355

MELVA MC CAMMON
507 FRUITVALE
VACAVILLE CA 95688

MELVILLE CHARLES WHITE
4 CROSS STREET
KARORI
WELINGTON 6012
NEW ZEALAND

MELVIN T KROEPEL
3646 N 52ND PL
PHOENIX AZ 85018

MELVIN WERCH
325 E LIBERTY ST
BERLIN WI 54923

MELVYN D WILLIAMS
1673 DALE ROAD
SPRUCE PINE NC 28777-9733

MELVYN SIEGEL
7908 BAYSHORE DR
MARGATE NJ 08402

MEREDITH TAGGART
585 NE 102ND ST
MIAMI SHORES FL 33138

MERRILL ZINDER TRUST DTD 4/28/00
MERRILL ZINDER "SETTLOR & TRUSTEE"
435 L'AMIANCE DRIVE
SUITE K-605
LONGBOAT KEY FL 34228

MICHAEL A HOLLANDER
3375 OLYMPIC ST
SIMI VALLEY CA 93063

MICHAEL A KALES
15 WHITAKER PL
PALM COAST FL 32164-7254

MICHAEL ANTONIEWICZ
2215 GRAND AVE
NORTH BERGEN NJ 07047

MICHAEL C JENSEN
2407 EAST NORTH ALTAMONT BLVD
SPOKANE WA 99202

MICHAEL C SMITH
BOX 279
CASHIERS NC 28717-0279

MICHAEL CUSHMAN
PO BOX 325
DRURY AUCKLAND
NEW ZEALAND

MICHAEL DELLA DONNA &
RACHEL VIVAS JTTEN
215-B RUBENS DR
NOKOMIS FL 34275

MICHAEL E MECSAS
SANDY POND RD
LINCOLN MA 01773

MICHAEL ELIAS
346 ELM AV
BOGOTA NJ 07603

MICHAEL ESTEB
11515 BURNHAM DRIVE NORTH WEST
SUITE A
GIG HARBOR WA 98332-8543

MICHAEL F DODD
348 MIDDLE OAKS DR
CHESAPEAKE VA 23320

MICHAEL FERRIS
305 STERLING RD
LANCASTER MA 01523-2905

MICHAEL G BIFFAR
9 THOMAS ST
KINGSTON MA 02364

MICHAEL HANDEL C/F
DAVID B HANDEL UGMA NJ
1408 MELROSE AVE
ELKINS PARK PA 19027

MICHAEL HUBERMAN CUST
SETH HUBERMAN UGMA FL
5439 NW 42ND AVENUE
BOCA RATON FL 33496

MICHAEL J BOIS
20 HOLLOWAY BROOK RD
LAKEVILLE MA 02347-1823

MICHAEL J BURNS
116 POINT VIEW DR.
AUCKLAND
NEW ZEALAND

MICHAEL J GALLAGHER &
ANREA CHAICCIA
192 SYCAMORE ST
BOSTON MA 02131-2635

MICHAEL J JOYCE
67 TRAFFORD ST
QUINCY MA 02169-7623

MICHAEL J KOPNSKI
EVA M KOPNSKI JT TEN
123 STEITLER DR
CLAIRTON PA 15025

MICHAEL J SMITH
3946 BING CT
INDIANAPOLIS IN 46237-3810

MICHAEL JAMES INWOOD
205 TE AHUAHU ROAD
WAIMATE NORTH RD 2
KAIKOHE
NEW ZEALAND

MICHAEL KAREN
PO BOX 917
INDIAN HEAD MD 20640-0917

MICHAEL MANCINO JR
43 MACDONALD ST
CLIFTON NJ 07013

MICHAEL MANZELLO
49 DANA AVE
WORCESTER MA 01604-2103

MICHAEL MARGOLIES
510 2ND ST
BROOKLYN NY 11215

MICHAEL MCCANN DDS
BOX 66
BRAZORIA TX 77422

MICHAEL MELCHER
133 POIPU DR
HONOLULU HI 96825-2130

MICHAEL NOLIN
116 STAGECOACH ROAD
BELL CANYON CA 91307

MICHAEL P ESPOSITO JR
435 L AMBIANCE DRIVE
APT # 706
LONGBOAT KEY FL 34228

MICHAEL P HENEGHAN &
MARY EILEEN HENEGHAN JTTEN
136 HASTINGS AVENUE
HAVETOWN PA 19083

MICHAEL P HOYT
5238 FAWN HILL TERRACE
INDIANAPOLIS IN 46226-1451

MICHAEL P OLIVIERI &
ALICIA OLIVIERI JTWROS
4 NORMAN ROCKWELL WAY #RR
MARLTON NJ 08053

MICHAEL PATNODE
42 WESTVIEW STREET
NEW BEDFORD MA 02740-1760

MICHAEL PHILLIP HARRIS
69 LANGANA AVE
BROWNS BAY
NORTH SHORE CITY NEW ZELAND

MICHAEL R LANGE
3132 CALLE ABAJO APT 121
SAN DIEGO CA 92139

MICHAEL READER
5538 KINGSPORT DRIVE NE
ATLANTA GA 30342

MICHAEL RILEY
3657 S BLACKSTONE
LAS VEGAS NV 89121

MICHAEL ROSETO &
TERESA ROSETO
1981 SE 52 ND CT
OCALA FL 32671-5757

MICHAEL S ANDERSON
4603 BELMOUR WAY
SALT LAKE CITY UT 84117-5218

MICHAEL S SIFUENTEZ
2422 S MINNEAPOLIS
WICHITA KS 67216

MICHAEL SHANNON
RR#4 PICTON
ONTARIO K0K 2T0
CANADA

MICHAEL T SMITH
1152 DEVONSHIRE WEST DRIVE APT B
GREENWOOD IN 46143

MICHAEL TAYLOR
BOX 951
GOLETA CA 93116-0951

MICHAEL TEMPESTA &
CARMELA TEMPESTA JT TEN
10132 BUTTON WILLOW DRIVE
LAS VEGAS NV 89134-7592

MICHAEL WHITNEY
PO BOX 531
DOVER NH 03820

MICHAEL ZAMPERINI &
FLORENCE ZAMPERINI JT WROS
819 STATLER STREET
SAN PEDRO CA 90731

MICHELE L KOPNSKI
400 CAMELOT COURT APT 304
PITTSBURGH PA 15220

MICHELLE A DUFFIN
BOX 611
LENOX  MA 01240-0611

MICHELLE MARAFINO-SAVINO &
JOSEPH SAVINO JT TEN
173 AINSLIE STREET
BROOKLYN  NY 11211

MICHELLE R CALVERT
405 N C STREET
ARKANSAS CITY  KS 67005

MIKE BADALAIN
141 N HAMEL DR
BEVERLY HILLS  CA 90211

MIKE DIXON CUST
MATTHEW K DIXON
260 PIZARRO RD
SAINT AUGUSTINE  FL 32080-7316

MIKE LANKE
5731 N SHORE DR
WHITEFISH BAY  WI 53217

MIKE WOESTMAN C/F
MATTHEW W WOESTMAN UGTMA WI
RTE 1 BOX 35
TREMPEALEAU  WI 54661-9801

MILDRED L GREEN
1000 S.E. 4TH ST
RIVERVIEW GARDENS APT 327
FT LAUDERDALE  FL 33301-2372

MILDRED TARASENKO &
ARNOLD TARASENKO
5 16TH AVE SE
MINOT  ND 58701

MILES ELLEDGE &
BARBARA ELLEDGE JTTEN
7292 GARFIELD AVE 2
HUNTINGTON BCH  CA 92648-2039

MILLENNIUM TRUST CO LLC
CUSTODIAN FBO DAVID ALAN DODD IRA
2001 SPRING ROAD SUITE 700
OAK BROOK  IL 60523

MILLENNIUM TRUST CO LLC
CUSTODIAN FBO JUDE DINGES
2001 SPRING ROAD STE 700
OAK BROOK  IL 60523

MISS NICOLA LAFFERTY
35 CAMBRAI AVE
CHICHESTER
WEST SUSSEX  P019 2JY
ENGLAND

MITCHELL FRANTA
1121 BYORICK WAY
LAS VEGAS  NV 89128-3823

MITCHELL R DEDONA
4216 CUSTER AVE
ROYAL OAK  MI 48073

MITYLENE P ARNOLD
301 HOLLYPORT RD
RICHMOND  VA 23229

MOIRA T FOLEY
57 CHERYL DR
MILTON  MA 02186

MONICA S PELFREY
2111 CAMMY LANE
LAPORTE  TX 77571

MONTE L ALEXANDER &
SUSAN A ALEXANDER JT TEN
9554 S 1380 E
SANDY  UT 84092-2902

MORDECHAI D KOKIS
3 KEDMA DRIVE
LAKEWOOD  NJ 08701

MORGAN J O'SHEA JR
105 MIGHTINGALE AVE
QUINCY  MA 02169

MR MICHAEL CHARLES HOOD
PO BOX 11747 ELLERSLIE
AUCKLAND 1542
NEW ZEALAND

MRS MARGARET ALICE SCHOFIELD
67 CAMBRAI AVE
CHICHESTER
WEST SUSSEX  P019 2JU
ENGLAND

MRS THELMA SOPHIA TEMPLE
C/O FLAT B  AMBASSADOR COURT
CENTURY CLOSE BRENT ST HENDON
LONDON NW4 2EE
ENGLAND

MURIELL CRUZ
1105 W ACRE RD
WEST SACRAMENTO  CA 95691-3757

MURRAY NASH & SUZANNE NASH
71 E KERI DOWNS ROAD
KERIKERI
NEW ZEALAND

MYLES TAYLOR
PO BOX 699
LEVIN 5500
NEW ZEALAND

MYRICA HOLDINGS PTY LTD
C/ MR A V ROBERTS
214 OSBORNE STREET
WILLIAMSTOWN 3016
AUSTRALIA

MYRNA A ZACHARY
6233 PINE ST
PHILADELPHIA  PA 19143-1027

N FLAYDERMAN & CO INC
PENSION FUND 002
NORMAN FLAYDERMAN TTEE
PO BOX 2446
FT LAUDERDALE  FL 33303

NABOB PRODUCTION COMPANY
BOX 9598
AMARILLO  TX 79105

NANCY A PENZA
447 WASHINGTON ST
NORWELL  MA 02061

NANCY CATHERINE WHITE
1127 RICHMOND RD
ROCKINGHAM  NC 28379-2472

NANCY E MILLER
302 COTTONWOOD WAY
MONMOUTH  OR 97361

NANCY J HUDNELL
310 15TH AVE NORTH
ST PETERSBURG  FL 33704

NANCY JULIUS
30 WATERSIDE PLAZA APT # 9B
NEW YORK  NY 10010

NANCY L BATES
41 KING OAK TER
EASTR WEYMOUTH  MA 02189-1060

NANCY NASH
3515 OAKHORNE
SAN ANTONIO  TX 78247-3115

NANCY R HALEY &
STEPHEN E HALEY JTTEN
6 KNOWLES LANE
WEST KINGSTON  RI 02892

NANCY S NORTON
50 BECKWITH RD
KILLINGWORTH  CT 06419-1105

NAOMI VIGDERHOUSE
3001 VEAZEY TERRACE NW
WASHINGTON  DC 20008

NASH J FLORES &
MARLYS L FLORES
7794 WALNUT AVE
WINTON  CA 95388-9367

NEIL DANIEL DOSHI
11 WARFIELD STREET
UPPER MONTCLAIR  NJ 07043-1107

NEIL GOLDBERG
1075 CHESTNUT ST #10
NEWTON  MA 02464-1331

NEIL HOGAN
7 MUDGEWAY ROAD
HENDERSON RD 1
WAITAKERE CITY 1231
NEW ZEALAND

NEIL HOGAN &
JACQUI HOGAN
7 MUDGEWAY ROAD
HENDERSON  WAITAKERE CITY 1008
NEW ZEALAND

NEIL MALCOLM MCFEDRIES &
MARGARET ANNE MCFEDRIES JT TEN
OLD WEST COAST ROAD R D 1
CHRISTCHURCH
NEW ZEALAND

NEVILLE J NASH &
SHONA M NASH JTWROS
1 ORANGA RD
KENSINGTON WHANGAREI
NEW ZEALAND

NICHOLAS C LAINO &
CATHERINE A LAINO JTTEN
130 WALNUT ST
PATERSON  NJ 07522-1423

NICHOLAS J SPADA
4520 COTTAGE GROVE RD
UNIONTOWN  OH 44685-9663

NICHOLAS RICHARD ROGERS TOD
NICHOLAS RAYMOND ROGERS
19 MAKORORI BEACH RD
GISBORNE  NEW ZEALAND 4073

NICHOLAS VERDI
612 BERGEN ST
SOUTH PLAINFIELD  NJ 07080

NICOLA ANNE SHANKS &
GRAHAM DAVID SHANKS JT TEN
526 SPRINGS ROAD
PREBBLETON 7604
NEW ZEALAND

NIGEL TOMPSON
107 BRIGHTON RD
PARNELL AUCKLAND 1001
NEW ZEALAND

NOEL MCFARLAND &
DIENIE MCFARLAND JTTEN
2160 E FRY BLVD STE 225
SIERRA VISTA  AZ 85635-2736

NONNA GIVANT &
BORIS GIVANT
9874 BONNER ST
PHILADELPHIA  PA 19115-2304

NORBERT J DIXON &
HELEN M DIXON
187 BEDFORD ST
MIDDLEBORO  MA 02346-1109

NOREEN F FOLEY
57 CHERYL DR
MILTON  MA 02186

NORKA DE PIEROLA
475 PERSIMMON LN
BANGOR  PA 18013

NORMA MAY BLACKLEDGE
68 A OTONGA RD
ROTORUA  NEW ZEALAND

NORMA MCDONALD
805 HARVARD
DEER PARK  TX 77536

NORMA WILLIAMS
5964 MONTE CARLO DR
SALT LAKE CITY UTAH  84121

NORMAN FLAYDERMAN
BOX 2446
FT LAUDERDALE  FL 33303

NORMAN LOPATA CUST
FBO CRAIG LOPATA
263 IRIS COURT
PARAMUS  NJ 07652-1505

NORMAN RACKLEY
4333 EL CAMINO ST
SALT LAKE CITY UTAH  84119

OLGA LACNY
485 E 38TH ST
PATERSON  NJ 07504-1404

OLIVER BERLINER
22613 RIVER RIDGE RD
BOZMAN  MD 21612-9737

OLIVER HAYES
6352 LIEB DR
CLINTON  OH 44216

OLYMPIA A SKINNER
102 PINE GROVE AVE
HANSON  MA 02341-1453

OREST OPRYSKO
35 CONTINENTAL DRIVE
WAYNE  NJ 07470-4710

ORVILLE H MATLOCK
BOX 47
SWEETWATER  OK 73666

OSCAR J BAILES &
JEAN H BAILES JT TEN
776 HALLS RIDGE ROAD
PRINCETON  WV 24739

OVER THE TOP
4266TH USAR LOG CMD B RTU
BOX 6197
MIDLAND  TX 79711

OVIDA SULLIVAN
912 ROBINSON RD
LA PORTE  TX 77571-9528

P ELAINE PARKER
63 COOLIDGE AVE
WEYMOUTH  MA 02188-3604

PACIFIC CIRCLE DEVELOPMENT LTD
20 LOCHIEL
REMUERA AUCKLAND
NEW ZEALAND

PACIFIC CIRCLE DEVELOPMENT LTD
83 A ALLUM STREET
KOHIMARAMA  AUCKLAND
NEW ZEALAND

PAINEWEBBER CUST FBO
RUSSELL L VERESHACK
BOX 3321
WEEHAWKEN  NJ 07087-8154

PAM G ANSELMO
PO BOX 2675
PEARLAND  TX 77581

PAM M WILLIAMS
387 RUFUS DALE RDG
SPRUCE PINE  NC 28777

PAMELA ANN FINCH
86 AOETA ST
MISSION BAY  AUCKALND
NEW ZEALAND

PAMELA J GREENLEAF &
GREGORY S GREENLEAF
3701 HARVARD DR
BAKERSFIELD  CA 93306

PAMELA S GILES & TREN T GILES JTTEN
13 APPLEHILL CIRCLE
SANDY  UT 84092-5504

PASCAL J GRANDE &
VIRGINIA S GRANDE
23951 DECORO DR APT 110
VALENCIA  CA 91354-4954

PATRICE M HENAGHAN &
THOMAS F HENAGHAN JTTEN
32 ASHLAND ST
ABINGTON  MA 02351-2428

PATRICIA A DIETRICH &
ALLAN H DIETRICH JT TEN
10755 NORTH ROAD
LEAVENWORTH  WA 98826

PATRICIA A FEINBERG
6101 EDSALL RD
APT 1608
ALEXANDRIA  VA 22304-6008

PATRICIA A GOFFNEY
2378 SAVANNA WAY
PALM SPRINGS  CA 92262-8837

PATRICIA ALEXANDER &
BRAID COCHRANE JT TEN
155 LONG DRIVE
ST HELIERS  AUCKLAND 1005
NEW ZEALAND

PATRICIA BENNETT
2 TAYLOR RD
S YARMOUTH  MA 02664-4426

PATRICIA C DAILY
423 NEVADA AVENUE
VENTURA  CA 93004

PATRICIA CULLIM
44 WOODLAND AVE
MORRISTOWN  NJ 07960

PATRICIA D GOGA
1167 GOLFVIEW TR
MONROE  GA 30655-2232

PATRICIA DE MARCO
1109 OCEAN AVENUE
BEACHWOOD  NJ 08722-3314

PATRICIA E JOHNSON
5025 S EASTERN AVE 311
LAS VEGAS  NV 89119-2318

PATRICIA J LIBERATORE
127 HIGH ST.
MORGANTOWN  WV 26505

PATRICIA KASETA
970 SOUTH ST
BRIDGEWATER  MA 02324

PATRICIA R ROSS EXECUTRIX
FOR THE ESTATE OF JAMES L BENSON
15 VAN RIPER RD
APALACHIN  NY 13732

PATRICIA RANDALL
81 HOBSON RD
LUCAS HEIGHTS
ALBANY AUCKLAND 0632
NEW ZEALAND

PATRICIA S WILEY
600 CLEARWATER TR
ROUND ROCK  TX 78664-2754

PATRICK ESPEY &
CATHERINE ESPEY JT TEN
3920 INVERNESS DRIVE
BEAUMONT  TX 77707-5456

PATRICK F REILLY
456 GIRARD AVE
EAST AURORA  NY 14052

PATRICK J LAZARZ
59 BIELAK
ORCHARD PARK  NY 14127

PATRICK J WALSH
10 BAYARD AVE
KEARNY  NJ 07032

PATRICK JAMES MANNING
3600 HOLLYWOOD
BROOKFIELD  IL 60513-1453

PATRICK JAMES WARREN
5720 AVENIDA TAMPICO
LAS VEGAS  NV 89108-4162

PATRICK KELLEY
1860 LEONARD ST
GRAND RAPIDS  MI 49504

PATRICK P BISHOP JR &
SHELIA A BISHOP JTWROS
365 TEATICKET HIGHWAY
E FALMOUTH  MA 02536

PATSY DAUGHDRILL
859 SARA ROSE
HOUSTON  TX 77018

PATSY P RAY
71 RABBIT LN
KINDERHOOK  NY 12106

PATSY WONG
1255 NUUANU AVE
APT 2614
HONOLULU  HI 96817-4014

PAUL BRAININ
PO BOX 2206
VINELAND  NJ 08362-2206

PAUL C MOELLENHOFF
1700 ADEN RD
FT WORTH  TX 76116-1913

PAUL CARR
235 MILL RD
ABSECON  NJ 08201

PAUL CHRISTIANSEN &
AUDREY CHRISTIANSEN JT TEN
6020 SADDLE RIDGE
PORTAGE  WI 53901

PAUL COX
640004 POB 640004
BRYCE  UT 84764

PAUL D BORCHARDT
3915 KILLEEN
AMARILLO  TX 79109-3921

PAUL DONOVAN
306 NORTH STREET
HINGHAM  MA 02043

PAUL E JOST
68 STEVENS AVE
LITTLE FALLS  NJ 07424-2229

PAUL F HELLER
RUA VASCO DA GAMA 47-8
LAGOS 8600
PORTUGAL

PAUL F PARSHLEY &
KAREN PARSHLEY JT TEN
77 BROOKLINE ST
WATERTOWN  MA 02172

PAUL F VAYO
2101 GREEN ST
MIDDLEBORO  MA 02346

PAUL GRACE & ROSS GRACE
139 LUCKENS ROAD
WEST HARBOUR  AUCKLAND 1250
NEW ZEALAND

PAUL GUTIEREZ
1342 EVERTT AVENUE
LAYTON  UT 84041

PAUL J IACONO &
NANCY A IACONO COMMUNITY PROPERTY
10401 SANTA ELISE STREET
CYPRESS  CA 90630-4234

PAUL J KIMBALL
408 CANTERBURY CT NW
CLEVELAND  TN 37312

PAUL KIVISKI
VIRGINIA KIVISKI JTWROS
8656 FRESNO CIRCLE
UNIT 505B
HUNTINGTON BEACH  CA 92646-5728

PAUL LOGAN GILLARD
665 RIDDELL RD
GLENDENE AUCKLAND
NEW ZEALAND

PAUL M HARRINGTON &
PRISCILLA B HARRINGTON
11521 WILLOW RIDGE DR
ZIONSVILLE  IN 46077

PAUL M JENNINGS &
ROBERT M JENNINGS JT TEN
38 IDLEWELL ST
WEYMOUTH  MA 02188

PAUL M MANDRACCHIA &
GAYLE C MANDRACCHIA JT TENWROS
109 OAKLYN AVE
NORRISTOWN  PA 19403

PAUL MCMAHON
6 PATRIOT RD
TEWSBURY  MA 01876

PAUL R CLARK &
CONSTANCE E CLARK JT TEN
850 W 136TH ST
CARMEL  IN 46032

PAUL SAVOY &
JEANNE SAVOY JTTEN
25 WELLINGTREE DR
S DENNIS  MA 02660-2643

PAUL T PATYKULA TOD
STEPHEN J PATYKULA
SUBJECT TO STA TOD RULES
PO BOX 30325
ACUSHNET  MA 02743

PAUL VAKOROUS
20 WAVEWAY AVE
WINTHROP  MA 02152-1235

PAUL W MCAULIFFE
42 JAN MARIE DR
PLYMOUTH  MA 02360-4663

PAUL WHITE & BETTY WHITE
118 W EIGHT ST
COFFEYVILLE  KS 67337

PAULETTE M CHIARLUCE &
JOSEPH H CHIARALUCE JT TEN
79 BAYVIEW ST
WAREHAM  MA 02571

PAULETTE MCEWEN&
TONY MCEWEN JT TEN
146 COTTIMORE LANE  WALTON ON THAMES
SURREY KT 12 2BL
UNITED KINGDOM

PAULINE H MATTHEWS
733 BEECH STREET
YADKINVILLE  NC 27055

PAULINE L KING
1247 GRACE MEADOW DR
MOORESVILLE  NC 28115

PAULINE MCSPARRON
6051ST ST
ATHENS  PA 18810

PEGGY LOWNDES
PO BOX 11-311 ELLERSLIE
AUCKLAND NEW ZEALAND

PEGGY PETERSON &
ED LANO
12545 8TH AVE NW
SEATTLE  WA 98177-4439

PETER D CUSTER
4200 WISCONSIN AVENUE NW
APT #106 BOX #256
WASHINGTON  DC 20016-2143

PETER DIPIAZZA &
SALVATORE DIPIAZZA JT TEN
15618 SEA FOAM CIRCLE
PORT CHARLOTTE  FL 33981

PETER DONOGHUE
PO BOX 90 162
AUCKLAND 1030
NEW ZEALAND

PETER E PILLING &
DEANNA PILLING
437 E 1450 N
OREM  UT 84097

PETER GROVES
C/O MT EDEN MOTORCYCLES
PO BOX 8843
AUCKLAND CENTRAL 1035
NEW ZEALAND

PETER HOLTJE &
MARCELLINE G HOLTJE JT TEN
23 LAWRENCE RD
WELLESLEY MA 02181

PETER J ARMENT
258 BENTRUP COURT
LENOX MA 01240-2229

PETER JACKSON CLARENCE
PO BOX 54-028
MANA WELLINGTON
NEW ZEALAND

PETER JOHN DONOGHUE
PO BOX 90 162
AUCKLAND
NEW ZEALAND

PETER KAKALECZ &
OLGA KAKALECZ JT TEN
148 MARTHA AVE
ELMWOOD PARK NJ 07407

PETER M MULLARKEY &
ANNETTE J MULLARKEY
27 SAMPO PL
QUINCY MA 02169-6313

PETER M MULLARKEY JR &
LYNN M MULLARKEY
38 FAIRVIEW AVE
BRAINTREE MA 02184-6914

PETER MODICA
6906 AVE T
BROOKLYN NY 11234

PETER NEVILLE MARTIN
PO BOX 82-050 HIGHLAND PK
AUCKLAND
NEW ZEALAND

PETER R SMITH
PO BOX 786
RINGWOOD VIC 3134
AUSTRALIA

PETER SCHOENER
6 BRILEY PLACE
NASHUA NH 03063

PETER T EUDENBACH JR
416 GIBBS AVE
NEWPORT RI 02840

PETER T EVDENBACH
416 GIBBS AVE
NEWPORT RI 02840-3327

PHILIP A DROUIN
1219 WEBSTER STREET
HANOVER MA 02339

PHILIP BLAKE
73 A WEBSTER AVE
MT ROSKIL AUKLAND
NEW ZEALAND

PHILIP BOURRET &
BARBARA A BOURRET JT TEN
7 BASSETT ST
TAUNTON MA 02780

PHILIP C ROBBINS
BOX 330
DOVER AR 72837

PHILIP G BRUNNER
308 POPLAR
MARKED TREE AR 72365

PHILIP GERNEY &
PATRICIA GERNEY JT WROS
194 BROWNBURG RD RD 2
NEWTOWN PA 18940

PHILIP HARDY
MAPLE TREE COTTAGE PLAISTAS
DINSFOLD SURREY GU8 4PF
ENGLAND

PHILIP HATFIELD &
CAROLYN HATFIELD JTTEN
3598 YACHT CLUB DR N 802
MIAMI FL 33180

PHILIP NOEL BLAKE
73A WEBSTER AVENUE
MT ROSKILL
AUCKLAND 1004
NEW ZEALAND

PHILIP ZELLER &
GLEANOR ZELLER JT WROS
BOX 157
WILSONVILLE OREGON 97070

PHILLIP DAVID SOSNICK
1000 ADAMS ST
HOLLYWOOD FL 33019

PHILLIP J QUICK
202 W 17TH
LITTLE ROCK AR 72206-1412

PHYLLIS JOHNSON
6701 BLACKHORSE PIKE
SUITE A4
EGG HARBOR TOWNSHIP NJ 08234-1601

PHYLLIS KAY BOYEA
12822 RAVEN SO DR
CYPRESS TX 77429

PHYLLIS M JOHNSON
C/O TILTON TERRACE
6701 BLACKHORSE PIKE #A4
EGG HARBOR TOWNSHIP NJ 08234-1601

PHYLLIS TAYLER TTEE UTD 3/16/94
FBO PHYLLIS TAYLER
100 WEST AVE #W711
JENKINTOWN PA 19046

PILAR BRETAL
C/O PILAR BRETAL-SKED
24 WILLOW LANE
ENGLISHTOWN NJ 07726-8432

PLATO A SKOURAS &
BARBARA SKOURAS
306 W ASH
BRINKLEY AR 72021-3102

PRISCILLA J RAPOSA &
MANUEL D RAPOSA
480 GIFFORD RD
WESTPORT MA 02790

PRIYAKANT DOSHI
11 WARFIELD STREET
UPPER MONTCLAIR NJ 07043

PRIYAKANT S DOSHI
11 WARFIELD ST
UPPER MONTCLAIR NJ 07043

PRUDENCE A CRAFT
8737 CROSSWAY COURT 65A
SANTEE CA 92071-6404

QUINTON M FARRAR &
ELEANOR M FARRAR
491 DARLINGTON AVE
RAMSEY NJ 07446

R A UNDERWOOD &
J M UNDERWOOD JTWROS
16 DODWELL STREET HOLLAND PARK WEST
QLD 4121
AUSTRALIA

R CRAIG CANFIELD
PO BOX 248
BOGART GA 30622

R E BIGLER
3026 DONAVAN LOOP SE
OLYMPIA WA 98501

R JEAN ADDAMS &
MARY A ADDAMS JT TENWROS
14333 178TH LN N.E.
WOODINVILLE WA 98072

R P BECNEL
402 LUDWIG AVE
WEST MONROE LA 71291

RACHEL L MAYNARD
6660 BASS HIGHWAY
SAINT CLOUD FL 34771

RALPH B EATON JR
2184 W 2475 N
FARR WEST UT 84404

RALPH JAY LEMON JR &
SUSAN WALDEN LEMON JTTEN
2065 COUNTY ROAD 102
CALDWELL TX 77836-5289

RALPH PRIBBLE
3004 BEACHVIEW COURT
LAS VEGAS NV 89117

RALPH R STOKES &
MARGARET STOKES
7854 SADDLEWOOD DR
BESSEMER AL 35023-4157

RALPH R TORRES
2690 RIATA CT
SANTA ROSA VALLEY CA 93012-9337

RALPH W BAYER
35 ARLINGTON WALK
AUSTRALIA
VERMONT VIC 3133

RALPH WEID &
ROSALIE G WEID JT TEN
2817 ROCJARDSPM DR
MOBILE AL 36606-4920

RALPH WILLIAM HILL
38 MCAULEY STREET
TIMARU
NEW ZEALAND

RANDALL J CORBETT &
JEANNE E CORBETT JT TENWROS
EAST RUSSELL MILLS RD
PLYMOUTH MA 02360

RANDY NELSON
8894 SOUTH 540 EAST
SANDY UT 84070

RANDY SORGE
194 LARCH AVE
BOGOTA NJ 07603

RAY C NEWMILLER &
LAURIE W NEWMILLER JT TEN
8441 FISHER AV
LAS VEGAS NV 89149-4059

RAYMOND A KESSLER JR &
LENORA S KESSLER JTTEN
15 BEDONS ALLEY
CHARLESTON SC 29401

RAYMOND A WILLIAMS &
ROSE M WILLIAMS
19 RIDGE RD
CEDAR GROVE NJ 07009

RAYMOND HUBER
& JAN L HUBER JT TEN
BOX 945
BETHANY OK 73008

RAYMOND M GRIFFIN
211 LOUISIANA ST
WESTWEGO LA 70094-4113

RAYMOND T KOZAK
34 LAKE PARK DRIVE
PISCATAWAY NJ 08854

RAYMOND WILLIAMS
924 NORWAY AVE
TRENTON NJ 08629

REES WILLIAM STILES &
JEANNE HOPE STILES JTTEN
4809 FIRESIDE DRIVE
CHARLOTTE NC 28213-6112

REGINA JASKOLKA
25 ROXEY AVE
EDISON NJ 08820

RENATE VIEBAHN-HANSEN
NORDRING 8
7557 IFFEZHEIM
WEST GERMANY

RENEE PAULSON
2247 W SHORE LANE
WESTLAKE VILLAGE CA 91361-1951

RENO CAVIGGIA
140 PARK DR
DELMONT PA 15626

RENO J CAVIGGIA
140 PARK DR
DELMONT PA 15626-1232

REX BASHFORD
PO BOX 1034
HUNTERS HILL NSW 2011
AUSTRALIA

REX ROLDAN
27 FARRAND DR
PARSIPPANY NJ 07054

RH BROOKS
132 BENN RD
RD 3 CAMBRIDGE
NEW ZEALAND

RICARD D'AMBROSIO
496 BEDFORD STREET
EAST BRIDGEWATER MA 02333

RICCARDO V HAYNES
3906 DEER LAKE DR
MEDINA OH 44256-6900

RICHARD A BATZ
RD 1 BOX 56
HERSHEY PA 17033

RICHARD A DIMEO
19 PEBBLEBEACH DR
EGG HARBOR TWP NJ 08234

RICHARD B MATSON
40 BURNS LANE
NORWELL MA 02061

RICHARD BOWN &
STELLA M BOWN JT TEN
37827 LAKEVILLE
MT CLEMENS MI 48045

RICHARD D AMES &
PAMELA J AMES JTTEN
7469 N 5TH
FRESNO CA 93720

RICHARD D ARNOLD
PO BOX 607
ENNIS MT 59729

RICHARD D CASTRO
1662 SUMMERVILLE AVE
TUSTIN CA 92780-6671

RICHARD EDWARD HARRISON
PO BOX 911
MOOLOOLABA QLD 4557
AUSTRAILIA

RICHARD F HARTIGAN C/F
KALLIE MARIE HARTIGAN &
MALLORY CAMDEN HARTIGAN
2228 NO 22ND ST
ST JOSEPH MO 64505

RICHARD G NIEVES
BOX 843
CARLSBAD CA 92018-0843

RICHARD GIGLIO
8 MATTAPOISETT
WAREHAM MA 02571

RICHARD GREENE &
VANESSA L GREENE JTTEN
29 FREDERICK RD
BRAINTREE MA 02184

RICHARD GREENE &
NATHANIEL C GREENE JTTEN
29 FREDERICK RD
BRAINTREE MA 02184

RICHARD GUERRA
1 LIBERTY ST #G14
LITTLE FERRY NJ 07643-2308

RICHARD H BOUCHER
BOX 110
WEST WARWICK RI 02893

RICHARD H BROWN &
ANNE BROWN JT WROS
37827 LAKEVILLE
MT CLEMENS MI 48045

RICHARD H ONEAL &
MARION A ONEAL JTTEN
3540 THORNHILL DR
JACKSONVILLE FL 32211

RICHARD HONEA
7710 HAZARD CENTER DRIVE
SUITE E-342
SAN DIEGO CA 92108-4550

RICHARD J GIESE &
VICTORIA GIESE
1457 W PALO ALTO
FRESNO CA 93711-1351

RICHARD J KELLY &
PATRICIA A KELLY JT TEN
BOX 1606
VINEYARD HAVEN  MA 02568

RICHARD J MCMORROW &
DOROTHY M MCMORROW
BOX 228
MONUMENT BEACH  MA 02553-0228

RICHARD J MCMORROW SR TRUST
FOR JOHN & JANE MCMORROW
DOROTHY M MCMORROW TTEE
BOX 228
MONUMENT BEACH  MA 02553-0228

RICHARD J SMITH
383 WASHINGTON ST
NORWELL  MA 02061-2009

RICHARD JOHN STEDMAN
5859 HAYES ST
HOLLYWOOD  FL 33021-5168

RICHARD JOHNSON &
LORNA JOHNSON
84 YALE AVE
PLYMOUTH  MA 02360

RICHARD L COLLINS
1217 NE 82ND ST
KANSAS CITY  MO 64118

RICHARD M ENGLISH &
MARY JEAN ENGLISH
11 VAN NORDEN
WOBURN  MA 01801-1909

RICHARD M TERRERI &
THERESE M TERRERI JTTEN
149 MILLS ST
MORRISTOWN  NJ 07960

RICHARD MILLER
3885 SOUTH 5900 WEST
HOOPER  UT 84315-9606

RICHARD MURDOCH
1833 E 32ND ST
BROOKLYN  NY 11234-4443

RICHARD O OYLER &
JANICE R OYLER
234 S 900 W
CEDAR CITY  UT 84720-3043

RICHARD R KRUEGER
73 WOODHOLLOW
CONROE  TX 77304-6600

RICHARD ROTH
648 GREEN ST
CAMBRIDGE  MA 02139

RICHARD S GOODMAN &
MARTHA A GOODMAN
514 FAYETTEVILLE RD
ROCKINGHAM  NC 28379-3416

RICHARD S JENSEN
103 SUMMER ST
WEYMOUTH  MA 02188

RICHARD STEVEN WALLATH
PO BOX 9155
AUCKLAND NEW ZEALAND

RICHARD VIOLI &
ANNE E VIOLI JT TEN
1822 TRAGONE DR
PITTSBURGH  PA 15241

RICHARD W DUCHARME
262 MOUNT PLEASANT AVE
HARRISVILLE  RI 02830-1719

RICHARD W HARVEY &
NANCY R HARVEY JTTN
167 WILKES ST
BERKELEY SPRINGS  WV 25411-3246

RICHARD W PAUL
26631 EVERT ST
LEESBURG  FL 34748

RICHARD W STEBBINS
480 LITTLE ASPEN CT
OCOEE  FL 34761

RICHARD W VERBURG
4112 SINGEL DR SW
GRANDVILLE  MI 49418-2324

RICHARD WATERS
233 HILLTOP DR
RICE LAKE  WI 54868

RICK A VAYO
610 E WASHINGTON ST
HANSON  MA 02341-1136

RICK YAKATAN
1408 AUTUMN LANE
CHERRY HILL  NJ 08003

RICKY N YOUNG
5560 CLUB KNOLL RD
WINSTON SALEM  NC 27105-1702

RICKY RONALD STRAND
1952 DUBAY DR
MOSINEE  WI 54455-9366

RITA CLARK
84 N 20TH ST
COLUMBUS  OH 43203-1967

RITA DE LUCA
38A WOODEDGE AVE
APT 7
EDISON  NJ 08817-3922

RITA SACHS
45 DARDESS DRIVE #114
CHATHAM  NY 12037

RIVER MARSH CAPITAL LLC
15 SUGAR MILL DRIVE
OKATIE  SC 29909

ROBBIE BARON
57 OLD FULLER MILL ROAD
MARIETTA  GA 30067

ROBERT A CONDON
238 SANDWICH ST
PLYMOUTH  MA 02360

ROBERT A KELLEY
1860 LEONARD NW
GRAND RAPIDS  MI 49504

ROBERT B BAKER
BOX 98
WESTPOINT RD
ELKTON  OH 44415

ROBERT B MURRAY
65 CARVEL DR
HATCHVILLE  MA 02536-3931

ROBERT C MITCHELL &
MARTHA E MITCHELL
3221  CAWEIN WAY
LOUISVILLE  KY 40220-1933

ROBERT D WHITNEY
OLD NEW IPSWITCH RD
RINDGE  NH 03461

ROBERT DEWEESE &
BETTY J DEWEESE JTTEN
117 THIRD ST
BICKNELL  IN 47512

ROBERT E CREIGHTON
256 WALNUT ST
ABINGTON  MA 02351-2623

ROBERT E GROSS
1069 DERRINGER DR
LAS VEGAS  NV 89119-4580

ROBERT E MCFERRAN
11481 W 39TH PL
WHEATRIDGE  CO 80033

ROBERT E PRYOR &
JUANITA G PRYOR
6090 S WINDERMERE
LITTLETON  CO 80120-2623

ROBERT F BACON
110 STAGECOACH DR
MARSHFIELD  MA 02050-4158

ROBERT F BINN TRUSTEE
THE BINN FAMILY LIVING TRUST
424 NO SAN MATEO DRIVE
SUITE 200
SAN MATEO  CA 94401

ROBERT F DUTTON &
JUNE DUTTON
3012 DOS VISTAS DR
SHINGLE SPRINGS  CA 95682

ROBERT F KELLEHER &
SANDRA J KELLEHER JTTEN
1007 W YARMOUTH RD
YARMOUTH PORT  MA 02675-1946

ROBERT F LUCAS &
PATRICIA LUCAS
MAIN ST
BLANDFORD  MA 01008

ROBERT G LANGE &
ELIZABETH LANGE JTTEN
9035 DANZIG
LIVONIA  MI 48150

ROBERT GATSIK
685 MAIN ST
HACKENSACK  NJ 07601

ROBERT GEORGE WILLIAMS &
BONNIE E WILLIAMS JT TEN
9705 LAKE BESS RD LOT 436
WINTER HAVEN  FL 33884-3226

ROBERT H BROWN
25218 S.W. WOODLANE DR
CORVALLIS  OR 97333-9543

ROBERT H DUTRA &
RENA A DUTRA
107 FERRIS AVE
BROKCTON  MA 02402

ROBERT H MANN
6948 LAKE O'SPRINGS
NORTH CANTON  OH 44720-6646

ROBERT HAMMER
BOX 63
ELKTON  VA 22827

ROBERT HARMON &
THERESA HARMON
234 WEYMOUTH RD
DARBY  PA 19023

ROBERT J LALOND &
CHRISTINE L LALOND JT TEN
35 HILLDALE RD
SO WEYMOUTH  MA 02190

ROBERT J MCNAMARA
3928 SAN ANDREAS ST
LAS VEGAS  NV 89121-6125

ROBERT J SHALGIAN &
MARY E SHALGIAN JT TEN
211 MYRTLE ST
ROCKLAND  MA 02370

ROBERT JOSEPH FRANZAK
3701 WEBBER PINES NE
GRAND RAPIDS  MI 49525

ROBERT L BOHANNAN &
MARLENE A BOHANNAN JT TEN
5912 PARK AVE
CICERO  IL 60804

ROBERT L FALLON
16 HICKORY AVE
BERGENFIELD  NJ 07021

ROBERT L MONTI &
LYVIA T MONTI
10124 COURTWICK
SAINT LOUIS  MO 63128-1611

ROBERT L MORRISON
3526 S 3-B-K RD
GALENA  OH 43021

ROBERT L WHEELER &
GLORIA H WHEELER JT TEN
WAYLAND ACADEMY
BEAVER DAM  WI 53916

ROBERT LECKINGER
50 WATTON HEATH WAY
PO BOX 2556
NEW SEABURY  MA 02649

ROBERT LEE &
JOLINE LEE JT TEN
BOX 51
HAPPY  TX 79042

ROBERT M HAUGHEY
900 L'AMBIANCE CIRCLE #206
NAPLES  FL 34108

ROBERT M HAUGHEY
9 OAK RIDGE RD
E.SANDWICH  MA 02537

ROBERT M HAUGHEY &
PATRICIA C HAUGHEY JTTEN
9 OAK RIDGE RD
E SANDWICH  MA 02537-1232

ROBERT M MCGEE C/F
RUTH ANNE MCGEE UGTMA MA
52 DONNA DR
HANOVER  MA 02339-2213

ROBERT MCGUIRE &
SUSAN MCGUIRE
205 SPRUCE STREET
DENVER  CO 17517

ROBERT MCKAY
6130 VANDYRE ST
PHILADELPHIA  PA 19135

ROBERT MOKHTARIAN &
STELLA MOKHTARIAN
1601 CAMULOS AVE
GLENDALE  CA 91208-2408

ROBERT MONTGOMERY
201 SEWICKLY HEIGHTS DR
SEWICKLY  PA 15143

ROBERT MORRIS GOODE
287 PRIVATE ROAD 5597
QUITMAN  TX 75783

ROBERT N SMITH
314 LATHROP AVE APT 307
FOREST PARK  IL 60130

ROBERT NEILSON HEEPS
18 LONDON STREET
ST MARYS BAY
AUCKLAND
NEW ZEALAND

ROBERT OGDEN &
BARBARA OGDEN JT WROS
397 NEWBURY COURT
HENDERSON  NV 89015

ROBERT P FAHERTY &
NATALIE J FAHERTY JT TEN
14 MICHELE LN
BRAINTREE  MA 02184

ROBERT P LYONS &
JUDITH C LYONS
834 WASHINGTON ST
WHITMAN  MA 02382-1347

ROBERT PETERS &
CHERYL PETERS JT TEN
1975 SORRENTO
WOODSCROSS  UT 84087

ROBERT PEYTON
5801 LAKE LINDERO DR
AGOURA  CA 91301

ROBERT R WENTZEL &
SUSAN L WENTZEL JT TEN
1650 HONEYSUCKLE LANE
ALLENTOWN  PA 18103

ROBERT RATAJCZAK &
MARY RATZJCZAK JT TEN
3055 BLACK WELL DR
VISTA  CA 92084

ROBERT RODRIGUEZ &
IRMA RODRIGUEZ JTTEN
5 WESLEY CT
NAPA  CA 94558-6700

ROBERT ROSS NEWLAN
37 SELLERS ST
MILLBOURNE  PA 19082

ROBERT S LAUZON
22 ALCORN CROSSING
WESTFORD  MA 01886

ROBERT T BENTON
4845 PORTWEST
WICHITA  KS 67204-2358

ROBERT T BOUCHARD &
CAROLYN F BOUCHARD TEN COM
30 SEAFLOWER LN
MARSFILED MA 02050

ROBERT W AURIEMMA JR
428 ARC LANE
BRICK  NJ 08723-4902

ROBERT W BESSETTE &
ROSEMARY BESSETTE JT TEN
39 WILDFLOWER RD
TAUNTON  MA 02780-7603

ROBERT W BOWSER
25 KENDALL RD
LEXINGTON  MA 02173-7141

ROBERT W HAUSER INC
99270 GRANDVIEW DR
BROOKLINGS  OR 97415

ROBERT W NAGEL
13007 W 74TH TERR
SHAWNEE  KS 66216

ROBERT W NELSON
80 ASHTEAD RD
BOX 202
BRIDGEWATER  MA 02324-2902

ROBERT W STEVENSON JR
32 HEMINGWAY ST
WINCHESTER  MA 01890

ROBERT WISEMAN
PO BOX 33-1456
AUCKLAND
NEW ZEALAND

ROBERTA WASILKO
422 BENDER AVE
ROSELLE PARK  NJ 07204

ROBIN BOUCHER
BOX 110
WEST WARWICK  RI 02893-0110

ROBIN N GRIGGS
320 W NEW ENGLAND AVENUE
PINEBLUFF  NC 28373

RODNEY L COOP
1818 EAST GUNDERSON
SALT LAKE CITY  UT 84124

ROGER ATKIN
PO BOX 6686
VENTURA  CA 93006

ROGER DE JARNETTE
110 MAGNOLIA
PORT TOWNSEND  WA 98368

ROGER HAMILTON BROOKS
RD3
132 BENN ROAD
CAMBRIDGE
NEW ZEALAND

ROGER J MELANSON
907 OLD FRANCONIA RD
BETHLEHEM  NH 03574-5865

ROGER K BARNES &
BARBARA BARNES JT TEN
5 FAIRLAWN AVE
BURLINGTON  MA 01803

ROGER L NIXON
916 PREMIER DR
COLUMBUS  OH 43207

ROGER OJERIO &
ALMA N OJERIO JT TEN
94949 AWALAI ST
WAIPAIU  HI 96797

ROLAND L'HEUREUX
RTE 1 S
KENNEBUNK  ME 04043

RON J URUSKI
14507 87TH ST N.W.
EDMONTON AB T5E 3G6
CANADA

RON PLUMBLEY &
JILL PLUMBLEY JT TEN
22 HARTLY TERRACE
MASSEY  WAITAKERE CITY  1008
NEW ZEALAND

RON VAN IORNS
9440 CORRAL STREET
RIVERSIDE  CA 92509

RONALD A LEPAGE
34 GILL ST
AUBURN  ME 04210

RONALD A MARINKOVICH &
LEAH D MARINKOVICH JT TEN
28544 MONTEREINA DR
RANCHO PALOS VERDES  CA 90275

RONALD B RINEHART
2913 PICKLE RD
AKRON  OH 44312-5327

RONALD CHUA
16 TAHORA AVE REMUERA
AUCKLAND
NEW ZEALAND

RONALD COSTA
1936 WEST 1ST STREET
SAN PEDRO  CA 90732

RONALD D BATH
1852 EDGELAND AVE
LOUISVILLE  KY 40204-1528

RONALD D CREWS
4150 YELLOW WATER RD
JACKSONVILLE FL 32234

RONALD D POHLMAN &
LAVERDA POHLMAN TR 11/9/93
679 EDGEWATER DR
NORTH SALT LAKES UT 84054

RONALD DENNY GUNTER JR
102 SUNRISE LANE
BRYAN OH 43506

RONALD G HALL
BOX 909
FRANKTON IN 46044

RONALD G WEBSTER
5140 BANANA AVE
COCOA FL 32926

RONALD L ROGERS
15627 HIDDENNLAKE CIR
CLEARMONT FL 34711

RONALD LEHMAN
58 CAMBRIDGE AVE
ERIAL NJ 08081

RONALD MAYER &
LINDA MAYER
JT TEN
11 LAKEWOOD DR
DENVILLE NJ 07834

RONALD R COOMBER &
CLAIRE T COOMBER JTWROS
6 KAMARK DRIVE
MEDFIELD MA 02052

RONALD R RUDZINSKI &
MICHAAELINE K RUDZINSKI JT TEN
8311 BRUNS DR
FORT COLLINS CO 80525-9356

RONALD S RAHMEL &
MARIE A RAHMEL JT TENWROS
603 S WILLOWSPRING DR
ENCINITAS CA 92024

RONALD SCHUTT &
BRENDA SCHUTT JT TEN
3953 STATE HWY YY
SHELL KNOB MO 65747

RONALD SMYTHE
JACQUELINE SMYTHE JT WROS
435 L AMBIANCE DRIVE
LONGBOAT KEY FL 34228

RONALD V PRUETT
511 LUCIA RD
STANLEY NC 28164

RONNIE SCHULZE
332 QUAKER HWY
UNBRIDGE MA 01569-1644

ROSANN CONNOR &
JOHN CONNOR
978 WAKELING ST
PHILADELPHIA PA 19124-2423

ROSE MARIE GABRIEL
41 WILLIAMS ST
E BRAINTREE MA 02184

ROSE MOTIUK CUST
BARBARA J MARANZANI UGMA NJ
200 LARCH AVE
TEANECK NJ 07666-2363

ROSEMARY GEE
177 TOWNSEND STREET UNIT 338
SAN FRANCISCO CA 94107

ROSS KELVIN MCLEOD
R D 2 GISBORNE
AUCKLAND
NEW ZEALAND

ROSS KOTZEN
7345 SHOSHONE AVENUE
VAN NUYS CA 91406-2339

ROY DIGNES
8 MORRIS AVE
MT LAKES NJ 07046

ROY E TUCKMAN
3661 REGAL PL #5
LOS ANGELES CA 90068

ROY E TUCKMAN &
DIANE L SCHMIDT
3661 REGAL PL 5
LOS ANGELES CA 90068-1239

ROY GENDREAU
398 GREENS FARMS RD
WESTPORT CT 06880

ROY GREENHALGH
9 BELLINGHAM RD
BLACKSTONE MA 01504-1304

ROY HARMON &
MARIE HARMON JTTEN
280 SANDY DRIVE
MAYNARDVILLE TN 37807

ROY HERT
310 15TH AVE NORTH
ST PETERSBURG FL 33704

RUBY M BOECKER
4385 JOHANNA AVENUE
LAKEWOOD CA 90713-3303

RUDIE M SINGER III
1816 24TH AVE E
SEATTLE WA 98112

RUDOLPH K PAULSEN JR
18 TRADITIONAL LANE
ALBANY NY 12211

RUDY COUTURE
42 THIRD STREET
OLD ORCHARD BEACH ME 04064

RUDY PATETE
110 MARVIN AVE
FRANKLIN MA 02038-2011

RUSS STRIPLING
16427 BRENTWOOD CT
CHINO HILLS CA 91709

RUSSELL K CORBETT JR
13523 ARGO DRIVE
DAY TON MD 21036

RUSSELL L ABBE &
PATRICIA L ABBE JT TEN
245 BONIN ST
NEW BEDFORD MA 02745

RUSSELL RODEWALD
55 E 87TH ST
NEW YORK NY 10128-1051

RUSSELL W AULTMAN &
RAYANN W AULTMAN JT TEN
19 BONITA AVENUE
NAPA CA 94559-2149

RUSSELL W BRAMY
315 E AVENIDA CORDOBA
SAN CLEMENTE CA 92672-2314

RUTH O'SHEA &
MORGAN O'SHEA
105 NIGHTINGALE AVE
QUINCY MA 02169-6413

S B & J O DE VERE FAMILY TRUST
11 PUPUKE ROAD
TAKAPUNA
NORTH SHORE CITY 1309
NEW ZEALAND

S D HARRISON
1424 WHEELWRIGHT CT
MESQUITE NV 89034

S EDWARD NEISTER
BOX 61
NEW DURHAM NH 03855-0061

SABRINA MICHELLE STELTER
14778 LASATER RD TRLR 142
DALLAS TX 75253-7237

SAL BERARDESCO
232 DRAKE ROAD
BRICKTOWN NJ 08723

SAL HARIES
2 KANSAS PL
BROOKLYN NY 11234

SALLY A SWEENEY
46 KENSINGTON DR
CHELMSFORD MA 01824

SALLY D LANIGAN
1522 DEANS LN
COLUMBIA SC 29205-1532

SALLY SCHACHE
109C GOSSAMER DRIVE
PAKURANGA 1706
AUCKLAND
NEW ZEALAND

SALLY-ANN KERRIGAN
C/O HARCOURTS
466A MT EDEN ROAD
AUCKLAND
NEW ZEALAND

SAMUEL J HOYT
1181 MAPLE ST
GOLDEN CO 80401

SANDLE MANOR EDUCATIONAL TRUST LTD
FORDINGBRIDGE
HANTS SP6 1NS
ENGLAND

SANDRA ANNAIAN
224 CHANDLER RD
ANDOVER MA 01810-2422

SANDRA CHANG
51 GULF ROAD
ROTHESAY BAY AUCKLAND
NEW ZEALAND

SANDRA CONDON
OFFICE EFFICIENCY CENTER
PO BOX 12 058
PENROSE AUCKLAND 1135
NEW ZEALAND

SANDRA JANE CONDON
PO BOX 12-058
PENROSE AUCKLAND 1135
NEW ZEALAND

SANDRA K CLORE PHILLIPS &
ROBERT W PHILLIPS JTTEN
11559 S SKYVIEW LN
OLATHE KS 66061

SANDRA OLSON
3990 S 700 W APT 14
SALT LAKE CITY UT 84123-7815

SARA M BORELLI
13985 COOPER RD
SPRING HILL FL 34609-6437

SBI INVESTMENTS LLC 2014-1
369 LEXINGTON AVENUE 2ND FLOOR
NEW YORK NY 10017

SCHIFF & COMPANY
1129 BLOOMFIELD AVE
WEST CALDWELL NJ 07006

SCOTT AKINS
30 COUNTRY WALK
CHERRY HILL NJ 08003

SCOTT CASE &
EDA CAST
476 JACKSON HILL RD
AARONSBURG PA 16820-9010

SCOTT KENNETH LEE
PO BOX 345
TURANGI
NEW ZEALAND

SCOTT N MACLEOD
42235 BRIGHTON ST.
LANCASTER CA 93536

SCOTT RICHARDS
2831 EAST 2100 SOUTH
SALT LAKE CITY UT 84109

SCOTT TOWER
700 BAY ROAD
HAMILTON MA 01936

SCOTT ZUNKER &
JANET ZUNKER
3002 WILDWOOD CT
MANITOWOC WI 54220

SELWYN WONG DOO
77 REMUERA ROAD
REMUERA AUCKLAND 1005
NEW ZEALAND

SERAPHINE MONIZ &
IRENE MONIZ JT TEN
38 CHRISTINE ST
FAIRHAVEN MA 02719

SETH M BOYAR
104 INDIAN SPRING DR
SILVER SPRING MD 20901-3017

SEYMOUR AMLEN &
ELINOR AMLEN
110 RIVERSIDE DR
NEW YORK NY 10024-3715

SEYMOUR E GLICKMAN &
DEANNA S THOMAS JTTEN
27 SOREN ST
RANDOLPH MA 02368-1947

SEYMOUR E GLICKMAN &
EVELYN THOMAS JTTEN
27 SOREN ST
RANDOLPH MA 02368-1947

SHADE WILSON &
VENETTA WILSON JT TEN
3520 BARREL RACE CT
N LAS VEGAS NV 89032-2441

SHANNON L ESPOSITO
874 CIRCUIT ST
HANOVER MA 02339

SHANNON M REEVES
6721 SAVANNAH LN
FT WORTH TX 76132

SHARON DRAYTON &
ALAN DRAYTON JT TEN
74 KOHU ROAD
TITIRANGI WAITAKERE CITY 1007
NEW ZEALAND

SHARON G LORENZANO
1038 CAMERON STREET
INDIANAPOLIS IN 46203

SHARON L BROWN
326 LUMYER RD
ROCKINGHAM NC 28379-3122

SHARON MATTHEWS C/F
ADAM ALDRIDGE UGMA CO
424 REDWOOD DR
COLO SPRINGS CO 80907

SHARON S BURBRIDGE
8 EUCLID S WAY
PLYMOUTH MA 02360

SHARON YOUNG
1251 SIESTA DR
SANDY UTAH 84092

SHEILA BERNARD
1002 DOREEN PLACE #1
VENICE CA 90291

SHEILA CARNEY
89 E WASHINGTON ST
HANSON MA 02341

SHELDON BERNSTEIN
1949 SONDRIO DRIVE
LAS VEGAS NV 89134

SHELDON ETTER
172 W LAUREL DR
MARGATE FL 33063-5383

SHERILYN NEMTZOW &
DAVID NEMTZOW
41 WALNUT ST
NEWPORT RI 02840

SHERMAN W SWALM JR
406 OLIVER DR
BROOKHAVEN MS 39601-3634

SHERRY M ADLER
24 COAKLEY AVE
HARRISON NY 10528

SHERRY RASER
1873 HAPPY LN
EUGENE  OR 97401

SHERRY TAMMARA &
RANDY TAMMARA JT TEN
8582 BENTON STREET
PHILADELPHIA  PA 19152-1217

SHERYL CARMEN HARVEY
82 HARROWDENE ROAD
WEMBLEY LONDON HA0 2JF
GREAT BRITAIN

SHIRLEEN D JENSEN
3244 COUNTRY CLUB PKWY
CASTLE ROCK  CO 80108-9078

SHIRLEY HERRIDGE
18018 ROGERS RD
NEW WAVERLY TX 77358-2024

SHIRLEY PATITUCCI
74 DAWSON DR
BRIDGETON  NJ 08302

SOLOMON VOLEN &
IRMA VOLEN
JT TEN
11921 COVERT RD
PHILADELPHIA  PA 19154

SONIA MAREE &
WAYNE ALLAN MCGREGOR
35 LEMONWOOD PL
MANUREWA AUCKLAND 1702
NEW ZEALAND

SONJA TOTH TTEE
TOTH FAMILY TR
U/A DTD 04 30 15
1504 SE 36TH ST
CAPE CORAL  FL 33904

SPENCER S SAINTS &
LORRAINE H SAINTS JT TEN
22 PENINSULA COURT
BEAR  DE 19701

ST CLAIR A PHILLIPS
4B CAMERON AVE
SOMERVILLE  MA 02144

ST HELENS CHURCH
383 WASHINGTON ST
NORWELL  MA 02061-2009

STACEY R BULLOCK &
THOMAS C BULLOCK JT TEN
496 COUNTY RD 2AB
CODY  WY 82414

STANLEY N NOTKIN
18 NILES RD
RANDOLPH  MA 02168

STANLEY R NELSON
3408 E KINKAID
WICHITA  KS 67218

STANLEY STARTZELL
19 SALTMEADOW LANE
DUXBURY  MA 02332

STAR M FERDINAND
775 POB 775
CIBOLO  TX 78108

STATE CONTROLLER
STATE OF CALIFORNIA
BOX 942850
SACRAMENTO  CA 94250

STAYNER & COMPANY
STEVE HANNI
455 SOUTH 300 EAST
SALT LAKE CITY  UT 84111

STELLA I MATLOCK
BOX 47
SWEETWATER  OK 73666

STEPHANIE FREEMAN
664 E 6TH ST
MESA  AZ 85203-7107

STEPHANIE OLBRICK
266 CLOVER AVE
TRENTON  NJ 08638

STEPHEN B FUHRIG CUST
KATHERINE ANNE FUHRIG
1533 E 13TH ST
TUCSON  AZ 85718

STEPHEN E SHEPARD &
PATRICIA M SHEPARD
10 KIMBERLY DR
TEWKSBURY  MA 01876-1415

STEPHEN GIORDANO &
ROSE MARIE GIORDANO
401 HEMLOCK RD
FLOURTOWN  PA 19031-2210

STEPHEN GRAHAM
22 LAKESIDE DR
HANSON  MA 02341

STEPHEN L KIMBERLEY
85296 RIDGETOP RD
EUGENE  OR 97405-9582

STEPHEN LEWIS LONGO
4006 SILVERADO TRAIL
NAPA  CA 94558

STEPHEN M RICK
3609 SCHOOL ROAD
KINTNERSVILLE  PA 18930

STEPHEN SASEEN &
CYNTHIA SASEEN JT TEN
3302 CONGER RD
HUNTSVILLE ALABAMA  35805

STEPHEN SASEEN &
ALFRED SASEEN JT TEN
60 S DELANCEY PL
ATLANTIC CITY NJ 08401

STEPHEN UMANA
133A COUNTY RD
TEWKSBURY MA 01876

STEVE GROSSLIGHT
339 E BAY FRONT
NEWPORT BEACH CA 92662-1317

STEVE HURWITZ
467 LAUREL STREET
LONGMEADOW MA 01106-1911

STEVE J DAVIS
4051 ST ANDREWS SQ
DULUTH GA 30136

STEVE OWENS
3600 RAYLAND RD
PHILADELPHIA PA 19154-4110

STEVE PAINTER
1276 32ND STREET
OGDEN UT 84403

STEVEN A KENNEDY
488 SPURLOCK STREET
LAYTON UTAH 84041

STEVEN CHARLES PRINCE EVERSON
16 BELLWOOD AVE
MT EDEN AUCKLAND
NEW ZEALAND

STEVEN DECILLIS
PO BOX 1739
OXFORD NC 27565

STEVEN EVERSON
16 BELLWOOD AVENUE
MT EDEN AUCKLAND 1003
NEW ZEALAND

STEVEN H DOLGIN
54 CLIFF ST
ST JOHNSBURY VT 05819

STEVEN J WAKELIN &
DOUGLAS FLEMING & PETER BOARI
& GREG BOARI JTTEN
613 PLYMOUTH STREET
ABINGTON MA 02351-2221

STEVEN K KNUDSEN
97 SOUTH MAIN ST #503
BRIGHAM CITY UT 84302-2531

STEVEN M STONE
9261 N 128TH WAY
SCOTTSDALE AZ 85259

STEVEN MORSE
PO BOX 146
LEBANON NH 03766-0146

STEVEN R TILENIUS
4 WOODHOLLOW LN
NORTHPORT NY 11768

STEVEN RICHARD GROVES
PO BOX 8843
AUCKLAND
NEW ZEALAND

STEVEN TOPPAN &
ROSETTA TOPPAN JT TEN
459 DONCASTER RD
SAULT ST MARIE ON P6C 5T8
CANADA

STEVEN WAITE &
LEANNE WAITE JT TEN
C/O 1 WAITE
PO BOX 9528 HAMILTON
NEW ZEALAND

STEVEN ZUNINO ADM UW
REGINA ZUNINO
437 MOWHAWK RD
RAYNHAM MA 02767

STUART B FARNHAM JR &
RAELEENE C FARNHAM JT TEN
18 WOODLAND RD
CAMDEN ME 04843-4112

STUART TARABOUR
261 W 21ST ST #11
NEW YORK NY 10011

SUE A HILL
3618 ROYAL ROAD
AMARILLO TX 79109

SUEZETTE GRIFFIN
5304 COLMESNEIL
PEARLAND TX 77584

SUNRISE LTD
PO BOX 16
ESTERVILLE IA 51334

SUSAN E COLLUM
68 BUMPUS RD
HYANNIS MA 02601-2810

SUSAN F HAGERTY &
JAMES HAGERTY JT TEN
20 KING STREET
NORFOLK MA 02056

SUSAN FRANCINE NEBELKOPF
1066 WILDWOOD RD
OCADELL NJ 07646

SUZANNE FOLLAS
2/13 HART ROAD
TAKAPUNA NORTH SHORE CITY
AUCKLAND 1309
NEW ZEALAND

SUZANNE PEERSON &
DANIEL A LUKAS JTWROS
2827 N PINE GROVE AVE
CHICAGO IL 60657

SYRIS FALKAN
801 MAGNOLIA AVE
LARKSPUR CA 94939

TAMARA STEVENSON
8724 TIPTON
CT. ELK GROVE CA 95624

TAMMY W CANGELOSE
6316 FOX TRAIL
DALLAS TX 75248-4991

TED BROOKS & JUDY BROOKS JT TEN
PO BOX 83
COKEVILLE WY 83114

TED C JOHNSON
710 INDIAN HILLS DR UNIT 15
ST GEORGE UT 84770-6814

TED JONES &
JANE JONES JTTEN
2261 GIDEON RD
GREENBRIER TN 37073-4839

TERENCE DAVID HARRIS GROSS
170 FORDWICH ROAD
LONDON NW2 3AY
ENGLAND

TERESA CAMPBELL
2967 COUNTRY SQUIRE LN
DECATUR GA 30033

TERESA KOZLOSKI C/F
HENRY L KOZLOSKI UGMA MA
102 MEADOW ST
AGAWAM MA 01001

TERESA M GEARIETY &
JACOB F GEARIETY JY TEN
8001 KIRKVILLE RD N
KIRKVILLE NY 13082

TERRENCE DAVID HARRIS GROSS
170 FORDWYCH ROAD
LONDON NW2 3NY
UNITED KINGDOM

TERRY BUBANAS
24 GROTON ST
LOWELL MA 01852

TERRY MARSH
1038 FIFTH AVE
WALL TOWNSHIP NJ 07719-3360

TERRY P LEGOR
73 FULTON SPRING RD
MEDFORD MA 02155-1833

TERRY SMITH &
RICHARD SMITH JT TEN
40 CUMLODEN DR
FALMOUTH MA 02540-1608

TERRY W PEELER
5068 STUMBERG LN
BATON ROUGE LA 70816-6706

TEVON A DEDONA
604 WILCOX
ROCHESTER MI 48307

THE BOARD OF MANAGERS OF THE
DIOCESAN MISSION AND CHURCH
EXTENSION SOCIETY OF THE PROTESTANT
EPISCOPAL CHURCH
1047 AMSTERDAM AVENUE
NEW YORK NY 10025-1747

THE FRANCIS E MURRAY TRUST
CAROL A CHARON TTEE
16 BRENTWOOD DR
N SMITHFIELD RI 02896

THE OBERLANDER TRUST
18 ELI LANE
EAST FALMOUTH MA 02536

THE REILLY TRUST- KENNETH REILLY &
SANDRA REILLY TTEES
32 BERAULT ST
WESTPORT MA 02790

THEODORE ANTHONY AVENI &
THEODORE VINCENT AVENI JTTEN
224 PLYMOUTH ST
HOLBROOK MA 02343-1558

THEODORE GRANT BENNETT &
THELMA JO BENNETT JT TEN
680 MADISON 8401
HINDSVILLE AR 72738

THERESE WELCH
12 HODGES CT
QUINCY MA 02171

THOMAS BALESTRO CUST
MELANIE BALESTRO
24 ESSEX RD
CEDAR GROVE NJ 07009-2107

THOMAS BALESTRO CUST
ERICA BALESTRO UGMA NJ
24 ESSEX ROAD
CEDAR GROVE NJ 07009-2107

THOMAS BOOTH HARRIS
5350 WOODBURY ST
VENTURA CA 93003-3955

THOMAS D MARTIN
963 LAKESHORE DR
GALLATIN TN 37066-3430

THOMAS DAWES JR
1375 SWEENEY ST
NORTH TONAWANDA NY 14120

THOMAS F CREAL II &
CYNTHIA R CREAL JTTEN
12712 HIGH DRIVE
LEAWOOD  KS 66209-1611

THOMAS F HENAGHAN JR &
PATRICE M HENAGHAN JTTEN
32 ASHLAND ST
ABINGTON  MA 02351-2428

THOMAS G CHRISTENSEN
1861 S 11TH E
SALT LAKE CITY  UT 84105

THOMAS G DODD
1403 DOWNTOWN BLVD
RALEIGH  NC 27603-1119

THOMAS G IURATO &
GAIL A IURATO JTWROS
501 TAPPAN RD
NORTHVALE  NJ 07647

THOMAS H PETERSON JR
255 MAIN STREET BOX 324
WEST HARWICH  MA 02671-1225

THOMAS HOLDEN
BOX 794
MATTAPOISETT  MA 02739

THOMAS IVESON &
WILLIAM B IVESON JT TEN
3921 N VIA DE CORDOBA
TUCSON  AZ 85749-9116

THOMAS J AZAR &
RUTH A AZAR JT TEN
5257 COCKRAN CIRCLE
MONTGOMERY  AL 36109

THOMAS J EVANS &
JANET M EVANS
46 LILLY LANE
DEDHAM  MA 02026-3624

THOMAS J KEANEY &
PHILOMENA KEANEY
8 ROSE MARIE LANE
WALPOLE  MA 02081-2139

THOMAS J KINNEY
5744 ELAINE ST
SPEEDWAY  IN 46224

THOMAS J MCCAFFERY &
JEAN Q MCCAFFREY
6312 PEPPERMILL DR
LAS VEGAS  NV 89146-3016

THOMAS J ROBERTS &
CHERYL L ROBERTS JT TEN
1914 BOX ELDER RD
ALLENTOWN  PA 18103

THOMAS JMAES HOLMAN &
KANDAYCE L HOLMAN JTTEN
29625139TH ST NW
PRINCETON  MN 55371-3688

THOMAS KOSTINDEN
2 PERKINS LANE
LYNNFIELD  MA 01940-2441

THOMAS L ARNOLD &
PATRICIA H ARNOLD
4343 HAMMERSMITH DR
CLERMONT  FL 34711

THOMAS L JAPHET
55 SHERMAN ST
DENVER  CO 80203

THOMAS LEE MONSON
529 S TEMPLE
SALT LAKE CITY  UTAH 84102

THOMAS M BARONE
15 WESTCHESTER CIRCLE
DEDHAM  MA 02026-5227

THOMAS M O'TOOLE
PO BOX 1611
HELENDALE  CA 92342-1611

THOMAS M PAPPAS
384 WHITE HORSE AVE
TRENTON  NJ 08610-1419

THOMAS MICHAEL QUINN
1 INSIANA SQ STE 2200
INDIANAPOLIS  IN 46204-2011

THOMAS P BASELICE &
CARMEN ROSE BASELICE
373 HICKORY HOLLOW DR N
JACKSONVILLE  FL 32225

THOMAS P FOSSILE
1641 BROOKWOOD DR
BENSALEM  PA 19020

THOMAS P MOSCO C/F
THOMAS J MOSCO UGMA NH
24 LAWRENCE ROAD
DERRY  NH 03038

THOMAS PETER GRACE
WOODHILL RD 2
HELENSVILLE
NEW ZEALAND

THOMAS R MAHER &
DIANE E MAHER
183 MYSTIC VALLEY PKWY
WINCHESTER  MA 01890-2819

THOMAS S CLAWSON
467 JUNIPER RIDGE RESORT
SHOW LOW  AZ 85901-9525

THOMAS SMITH &
MADONNA R SMITH JTTEN
7324 BRANT POINTE CL B
INDIANAPOLIS  IN 46217

THOMAS THORTON
51 PINE STREET APT 3
SOUTH PORTLAND  ME 04106

THOMAS W MOYLAN
7 OXFORD RD
EAST SANDWICH  MA 02537-1337

THOMAS WILLITS &
NANCY J WHEELER JT TEN
39 MASSASOIT
NORTH HAMPTON  MA 01060

TIFFANY A FATA
68 RITTENHOUSE PLACE
ARDMORE  PA 19003

TIM HOURIHAN
3705 VENICE
NORTH RICHLAND HILLS  TX 76180

TIM THODEY
27 FINCH STREET
MORNINGSIDE, AUCKLAND
NEW ZEALAND

TIMOTHY DEDINAS
7101 BELDING RD NE
ROCKFORD  MI 49341

TIMOTHY E DEDINAS
7101 BELDINS ROAD NE
ROCKFORD  MI 49341

TIMOTHY E HEUCK
5905 S 4075 W
ROY  UT 84067

TIMOTHY J LUCE
BOX 121
464 SCUDDER AVE
HYANNISPORT  MA 02167

TIMOTHY LYNCH
18 WOODLANDS AVE
SNELLS BEACH AUCKLAND 0920
NEW ZEALAND

TIMOTHY R RYAN
4310 L HONOAPIILANI RD
UNIT 101
LAHAINA  HI 96761

TIMOTHY WHEELER
RTE 2 BOX 560
HANCOCK  NH 03449-9802

TINA DI MARTINO
92 ROCKLAND ST 3
WEST ROXBURY  MA 02132-6333

TODD A WOOTEN &
JAMES WOOTEN JT TEN
417 JORDAN DR
BILOXI  MS 39531-2312

TODD M VORON
2016 GLENVIEW
PHILADELPHIA  PA 19149-2334

TOM CHALFANT
2893 COLUMBIA RD
WESTLAKE  OH 44145

TOM HAHN
465 ELINOR AVE
ROSELLE PARK  NJ 07204

TOM HALL
PO BOX 1218
SAUSALITO  CA 94966-1218

TOM HENDRICKS
110 MCLEOD ROAD
TE ATATU
WAITAKERE CITY 1008
NEW ZEALAND

TOM ORSENO
89 POST ISLAND ROAD
QUINCY  MA 02169-2643

TOMMIE C WRIGHT
1405 CORONA DRIVE
AUSTIN  TX 78723

TOMMIE J WARD
521 IRIS ST
FLORENCE  SC 29501

TOMMY G SMITH &
FRANKIE L SMITH JT TENWROS
906 BOSTON AVE
DEER PARK  TX 77536-3116

TOMMY L MAY
PO BOX 459
FERNLEY  NV 89408

TOMMY R VEHON &
RUBYE E VEHON
3209 WESTHAVEN DR
AMARILLO  TX 79109

TONY SASO
16938 TUPPER ST
SEPULVEDA  CA 91343

TONY SCHAGEN
19 NGAIO STREET
OTAHUHU AUCKLAND
NEW ZEALAND

TONYA BAGLEY
8605 VALLEYVIEW DRIVE
AMARILLO  TX 79110

TRACY LYNN PETERSEN
606 BREAKWATER DR
FT COLLINS  CO 80525

TRAVIS E ELDRIDGE &
CHRISTINE D ELDRIDGE
205 LAFAYETTE LANE
CHESTERBROOK  PA 19087-1115

TREVOR RICHARD LUND
P.O. BOX 90754
AUCKLAND MAIL CENTRE
AUCKLAND 1030
NEW ZEALAND

TROY PARHAM
2233 W 4975 S
ROY  UT 84067

ULRIKE B GIGLIO
27 MASTHEAD DR
NORWELL  MA 02061-2838

UNA K YOUNKER
2659 MEXEYE LOOP
COOS BAY  OR 97420

UNA YOUNKER CUST
TONY O KNIGHT III UTMA OR
2659 MEXEYE LOOP
COOS BAY  OR 97420-8712

VALERIE HOSKINS
17852 AVENIDA CORDILLERA UNIT 34
SAN DIEGO  CA 92128

VALERIE KATHLEEN BAILLIE
11 FAIRWAY DR
MT ROSKILL
AUCKLAND NEW ZEALAND 1041

VAUGHN BURRESS &
STANLEY A WALKER JT TEN
3129 PACIFIC ST
KNOXVILLE  TN 37917

VELDA THORPE
643 OAK RIDGE DR
SIDNEY  OH 45365-8432

VERLA KINGSLEY
7190 S LOGAN ST
LITTLETON  CO 80122

VERN SWANSON &
JUDY SWANSON JT TENWROS
1540 EAST HOBBLE CREEK DR
SPRINGVILLE  UT 84663

VERNON M WHITESIDE &
GINA N WHITESIDE
15 CUCHATO PATH
RANDOLPH  MA 02368-4207

VICKI SOMMER &
BERNARD SOMMER JT TEN
2705 4TH ST CT
EAST MOLINE  IL 61244

VICKIE D BOWEN
111 NORTH THREE NOTCH STREET
TROY  AL 36081-2009

VICKIE LEE BENINCOSO &
ROBERT DUANE BENINCOSA JTTEN
2680 W BLAKE DR
SALT LAKE CITY  UT 84118-1906

VICTOR J BERAN &
DORIS BERAN JT TEN
2522 PINE VILLAGE
HOUSTON  TX 77080

VICTORIA THERESA MORALES
1820 REDONDELA DR
RANCHO PALOS VERDES  CA 90275-1037

VINCE PIET
21270 NICHOLAS AVE
EUCLID  OH 44123

VINCENT DI TOCCO &
LORENE D DI TOCCO
16 MAYFLOWER RD
BRAINTREE  MA 02184-6001

VINCENT FAM. TRUST
PO BOX 31 157
MILFORD  AUCKLAND
NEW ZEALAND

VINCENT J MANZO
259 MONTICELLO AVE
UNION  NJ 07083-8266

VINCENT LEO BENOIT
115 RUSKIN AVENUE
WOONSOCKET  RI 02895-5625

VINCENT STAGNITTA
3312 JAMES ST
SYRACUSE  NY 13206

VINCENT TROISI
2189 E 7TH ST
BROOKLYN  NY 11223

VIOLA PIKE
481 LOWELL ST
LEXINGTON  MA 02420-2240

VIOLET C SHEHYN &
NANCY MARILYN DUNHAM
2710 SHADOW CANYON CIR
NORCO  CA 92860-1144

VIRGIL FRINK &
JANICE FRINK
RR 2 BOX 145
PARSHALL  ND 58770-8937

VIRGIL T JOHNSON &
EDNA L. JOHNSON
757 STORER AVE
AKRON  OH 44320-2938

VIRGINIA D SMITH TOD
SHERLEE J GARLAND SMITH
310 SUNRISE BLVD
BALLWIN  MO 63021-5033

VIRGINIA G MOSBAUGH
1227 KINGS COVE CT
INDIANAPOLIS IN 46260-1669

VIRGINIA HOWELL
3405 SHORT MTN ROAD
WOODBURY TN 37190

VIRGINIA L SHEINMAN
5800 SEA WALK DR #6
PLAYA VISTA CA 90094

VIRGINIA OVERMEYER
719 S SCRAMAJOTT TER
INVERNESS FL 34450-8224

VIRGINIA SIEGEL
2404 PALISADE AVE
WEEHAWKEN NJ 07087

VITASHKA KIRSHEN
155 LONE PINE RD
UNIT A-5
ASPEN CO 81611-1581

VLS PROPERTIES PARTNERSHIP
MIKE THRELKELD
PO BOX 10593
KNOXVILLE TN 37939

VOLKER K BAUERLE &
REGINA M BAUERLE JT TEN
1259 PEPENOE RD
LA HABRA HEIGHTS CA 90631

W L BROOKS TRUST
PO BOX 25
DRURY AUCKLAND
NEW ZEALAND

WALLACE E LUNDELL &
BETTY ROSE LUNDELL
RTE ONE
CUSHING MN 56443-9801

WALTER A BEIN
20 E PROSPECT AVE
PLYMOUTH WI 53073

WALTER E PARIS &
ANNA S PARIS
15 VALLEY RD
DORCHESTER MA 02124-4734

WALTER FINNAS
1351 E 8555 SOUTH
SALT LAKE CITY UTAH 84092

WALTER H JONES
700 GUNSTOCK ROAD
CLOVIS NM 88101

WALTER N SICKOREZ &
SHIRLEY ANNE SICKOREZ JT TEN
12 DEAN ST
BRAINTREE MA 02184

WALTER R LAESCH &
SUSAN I LAESCH JT TEN
1016 W UNION STREET
CHAMPAIGN IL 61821-3322

WALTER S NOLAN
69 WHITING ST
NORTH ATTLEBORO MA 02760

WANDA QUINTERS &
PHILLIP QUINTERS
24510 BLUE HERON CIRCLE
LANCASTER SC 29720

WARREN D MOFFIET
161 PIGEON MTN RD PAKURANGA
AUCKLAND
NEW ZEALAND

WAYLON HENZE
BOX 331
LEGGETT CA 95585-0331

WAYNE H RILEY
186 SNELL ST
FALL RIVER MA 02721

WAYNE HALLIBURTON
210 DANFORTH
SUN VALLEY NV 89431

WAYNE I BALTZ
3253 W ORBISON STREET
TUCSON AZ 85742-4877

WAYNE JORDON
3308 OTSEGO
AMARILLO TX 79106

WAYNE MAKJIAN
22828 N 55TH ST # 305
PHOENIX AZ 85054

WAYNE MEKJIAN
22828 N 55TH ST # 305
PHOENIX AZ 85054

WAYNE MICKELSEN
18955 S.MAPLE HOLLOW CIRCLE
DRAPER UT 84020

WAYNE SHELDON
867 SHORT LINE ROAD
VIRGINIA BEACH VA 23451-4815

WAYNE SMITH
6A PURCHAS ROAD
TAKAPUNA
NORTH SHORE CITY 1309
NEW ZEALAND

WAYNE WILMS
4290 E. PATERO WAY
LONG BOACH CA 90815

WENDELL S SMITH &
LAURA C SMITH JT TEN
1828 GARLAND STREET
KINGSPORT  TN 37660-2667

WENDY L LE BRUN &
ROBERT C LE BRUN JT TEN
52 CAROLINA TRAIL
MARSHFIELD  MA 02050

WESLEY COOPER
1941 OLD WALNUT LANE
JEFFERSON CITY  TN 37760-5307

WIESLAW KOTOWSKI &
KATHLEEN P KOTOWSKI
24 CHICKATAWBUT ST
DORCHESTER  MA 02122-2208

WILFRED J LAMBERT &
MURIEL LAMBERT JT TEN
29 HOLLINGS WORTH AVE
BRAINTREE  MA 02184

WILHELMINA KESNERS &
ANDRIS KESNERS JT TEN
BOX 25656
COLORADO SPRINGS  CO 80936-5656

WILLEM BAALBERGEN &
JEANETTE BAALBERGEN JT TEN
54 ESPLANDE ROAD MT EDEN
AUCKLAND
NEW ZEALAND

WILLIAM A CONNELL JR
54 TORREY ST
S WEYMOUTH  MA 02190

WILLIAM A FARLEY &
DONNA J FARLEY
226 STETSON ST
WHITMAN  MA 02382-2444

WILLIAM A HELMS
PO BOX 1307
LOOMIS  CA 95650

WILLIAM A JOERNDT &
JANET L JOERNDT JT TEN
6812 BREVER ROAD
BURLINGTON  WI 53105-8963

WILLIAM AVERNELL &
CATHELINE AVERNELL JT TEN
50 MAYGROVE DRIVE
OREWA  HIBISCUS COAST 1461
NEW ZEALAND

WILLIAM B BENNETT
1024 CEDARWOOD LN
MEDINA  OH 44256

WILLIAM B PARKER &
P ELAINE PARKER JT TENWROS
63 COOLIDGE AVENUE
WEYMOUTH  MA 02188

WILLIAM DARAGAN
5214 SW 116 AVE
COOPER CITY  FL 33330

WILLIAM E BLANKENSHIP
RTE 5 BOX 509
WEST POINT  MS 39773

WILLIAM E ENRIGHT &
HELEN ENRIGHT
21 N MAIN ST
AVON  MA 02322-1230

WILLIAM E SINCLAIR
9836 ADRIAN PLACE SE
CALGARY ALBERTA T2J 1C8
CANADA

WILLIAM E STEWART &
CATHERINE A STEWART
40 SUMMIT ST
ROCKLAND  MA 02370-1633

WILLIAM E WILSON
RT 4 BOX 415
GUTHRIE  OK 73044

WILLIAM F KERWIN &
MARIE C KERWIN JT TEN
62 WEBSTER ST
NO FALMOUTH  MA 02556

WILLIAM F KNIGHT
2495 62ND AVE NE
NAPLES  FL 34120-2685

WILLIAM F REEVES
5417 ALTA MESA BLVD
FORT WORTH  TX 76123

WILLIAM FRED BROCK JR &
BEVERLY BROCK
3220 HIKING TRAIL
RALEIGH  NC 27615

WILLIAM G BALELO
3109 CONNORS DR
LAS VEGAS  NV 89107-3225

WILLIAM H FARLEY
2899 SPORTSMAN CLUB RD
NEWARK  OH 43055

WILLIAM HENRY NIEBERDING
6 BARINGA PLACE
HOWICK
AUCKLAND 1705
NEW ZEALAND

WILLIAM HITT
C/O MEDIZONE INTERNATIONAL INC
144 BUENA VISTA
P O BOX 742
STINSON BEACH  CA 94970

WILLIAM J BATES JR &
CAROL A BATES JT TEN
33 HART SHORN ST
WESTBRIDGEWATER  MA 02379-1409

WILLIAM J COURTNEY
36 GARY ST
WEYMOUTH  MA 02189

WILLIAM J PENNY
1313 JOHNSON DRIVE 313
ROCKAWAY NJ 07866-5906

WILLIAM J RAPOSA &
MARIE A RAPOSA JT TEN
1057 MAIN RD
TIVERTON RI 02878

WILLIAM J ROCHE &
ELAINE M ROCHE JTTEN
214 DEPOT ST
SO EASTON MA 02375-1534

WILLIAM L HOLTON
CAMPBELL DR
ABERDEEN OH 45101

WILLIAM LESLIE STODDARD
13 ROTHESAY BAY RD
AUCKLAND
NEW ZEALAND

WILLIAM M ARMSTRONG
219 5TH ST NE
WASHINGTON DC 20002-5919

WILLIAM M HALL &
MARIE A HALL JT TEN
1245 COMMERCE BLVD STE 1
AMERICAN CANYON CA 94503-9611

WILLIAM M WHITTEMORE
12 LONGMEADOW LANE
MEDWAY MA 02053

WILLIAM MARCEAU
BOX 8
SAEGERTOWN PA 16433

WILLIAM MC CLOSKEY
12137 ASTER RD
PHILA PA 19154

WILLIAM MC NAIR
5809 SPRUCE
PHILADELPHIA PA 19139

WILLIAM OLIVER
21 TAIPAN PLACE
TAKANINI
AUCKLAND 1702
NEW ZEALAND

WILLIAM P JAMES
820 SNOW HILL RD
DURHAM NC 27712-3638

WILLIAM PANAIA
37 DONATO DR
CEDAR GROVE NJ 07009

WILLIAM R THOMAS
1300 BUCKHORN DR
SIERRA VISTA AZ 85635-1357

WILLIAM ROSA
304 SUMMER ST
BRIDGEWATER MA 02324

WILLIAM ROSS GRACE &
PAUL LANGDON GRACE JTWROS
139 LUCKENS RD WEST HARBOUR
AUCKLAND
NEW ZEALAND

WILLIAM ROY AVENELL
50 MAYGROVE DR OREWA
AUCKLAND
NEW ZEALAND

WILLIAM SALEK
5 MADISON HEIGHTS
WYCKOFF NJ 07481

WILLIAM T AULT
BOX 122
ROCKY FACE GA 30740

WILLIAM W MARTIN
6 MEADOW LANE
TITUSVILLE PA 16354

WILLIAM WILSON
1923 SANSBURY'S WAY
WEST PALM BEACH FL 33411

WILLIE WILEY JR &
GEORGIA L WILEY
6508 SHERRY DR
LITTLE ROCK AR 72204

WILLIS R CRADDICK TR
6/20/86
FBO WILLIS R CRADDICK TR
1668 ONEAWA WAY
HILO HI 96720

WING H CHAN
77 FULTON STREET
APT 17M
NEW YORK NY 10038-1829

WL BROOKS
P.O. BOX 25
DRURY AUCKLAND
NEW ZEALAND

YEHUDA BITTONS CUST
27-18 WEST DR
DOUGLASTON NY 11363

YITZCHOK GOLDBERG
3 ALGONQUIN CIR
AIRMONT NY 10952

YOLANDE ST ARNAUD
4316 RUE CHAMBORD
MONTREAL QUEBEC H3J 3M2
CANADA

YONEKO PEALER
212 BEAVER DRIVE
MECHANICSBURG PA 17055

YUHWA CHENG
22 PLAYERS CIRCLE
TINTON FALL  NJ 07724

ZELMA K CLEAVELAND &
LUELLA M DOWELL JT TEN
BOX 159
CHILLICOTHE  MO 64601