Jason A. Imes, Esq., NV Bar No. 7030
Schwartzer & McPherson Law Firm
2850 South Jones Blvd., Suite 1
Las Vegas NV  89146-5308
Telephone:      (702) 228-7590
Facsimile:      (702) 892-0122
E-Mail:bkfilings@s-mlaw.com

*Attorneys for Lenard E. Schwartzer*

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEVADA**

| | |
|---|---|
| In re: | Case No. BK-S-18-12662-LEB |
| MEDIZONE INTERNATIONAL, INC., | Chapter 7 |
| Debtor. | **CERTIFICATE OF SERVICE** |

1.    I caused to be served the following document(s):

    a.  Motion For Approval Of Bid Procedures And To Approve Sale Of Estate Property Free And Clear Of Liens ("Sale Motion") [ECF No. 60];

    b.  Declaration Of Lenard E. Schwartzer Supporting Motion For Approval Of Bid Procedures And To Approve Sale Of Estate Property Free And Clear Of Liens ("LES Declaration") [ECF No. 61];

    c.  Ex Parte Application For An Order Shortening Time To Hear Motion For Approval Of Bid Procedures And To Approve Sale Of Estate Property Free And Clear Of Liens ("OST App") [ECF No. 62];

    d.  Declaration Of Jason A. Imes Supporting Ex Parte Application For An Order Shortening Time To Hear Motion For Approval Of Bid Procedures And To Approve Sale Of Estate Property Free And Clear Of Liens ("JAI Declaration") [ECF No. 63];

    e.  Attorney Information Sheet ("Info Sheet") [ECF No. 64], and

    f.  Order Shortening Time To Hear Motion For Approval Of Bid Procedures And To Approve Sale Of Estate Property Free And Clear Of Liens; Notice Of Hearings ("OST/NOH") [ECF No. 65].

2.    I served the above-named document(s) by the following means to the persons as listed below:

///

SCHWARTZER & McPHERSON LAW FIRM
2850 S. Jones Blvd., Suite 1
Las Vegas, Nevada 89146
Tel: (702) 228-7590 · Fax: (702) 892-0122

1    ■    a.    **By ECF System (All Documents On 06/29/2018):**

2    JASON A. IMES on behalf of Trustee LENARD E. SCHWARTZER

3    bkfilings@s-mlaw.com

4    MERLE C. MEYERS on behalf of Creditor EDWIN G. MARSHALL

5    mmeyers@meyerslawgroup.com

6    MERLE C. MEYERS on behalf of Creditor JILL C. MARSHALL

7    mmeyers@meyerslawgroup.com

8    COURTNEY MILLER O'MARA on behalf of Creditor EDWIN G. MARSHALL

9    comara@fclaw.com, mbyrd@fclaw.com

10   COURTNEY MILLER O'MARA on behalf of Creditor JILL C. MARSHALL

11   comara@fclaw.com, mbyrd@fclaw.com

12   LENARD E. SCHWARTZER

13   trustee@s-mlaw.com, lbenson@s-mlaw.com,nv17@ecfcbis.com,les@trustesolutions.net

14   U.S. TRUSTEE - LV - 7

15   USTPRegion17.LV.ECF@usdoj.gov

16   MATTHEW C. ZIRZOW on behalf of Debtor MEDIZONE INTERNATIONAL, INC.

17   mzirzow@lzklegal.com,

18   carey@lzklegal.com;mary@lzklegal.com;trish@lzklegal.com;recept@lzklegal.com

19   ■    b.    **By United States First Class postage fully prepaid (Sale Motion, LES Declaration**

20   **OST/NOH On 07/03/2018):**

21           SEE ATTACHED MATRIX

22   ☐    c.    **By United States Certified Mail postage fully prepaid**:

23   ☐    d.    **By Personal Service**

24           I personally delivered the document(s) to the persons at these addresses:

25           ☐    For a party represented by an attorney, delivery was made by handing the document(s)

26   to the attorney or by leaving the document(s) at the attorney's office with a clerk or other person in

27   charge, or if no one is in charge by leaving the document(s) in a conspicuous place in the office.

28           ☐    For a party, delivery was made by handing the document(s) to the party or by leaving

SCHWARTZER & McPHERSON LAW FIRM
2850 S. Jones Blvd., Suite 1
Las Vegas, Nevada 89146
Tel: (702) 228-7590 · Fax: (702) 892-0122

the document(s) at the person's dwelling house or usual place of abode with someone of suitable age and discretion residing there.

☐    e.    **By direct email (as opposed to through the ECF System)**

Based upon the written agreement to accept service by email or a court order, I caused the document(s) to be sent to the persons at the email addresses listed below. I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was unsuccessful.

☐    f.    **By fax transmission**

Based upon the written agreement of the parties to accept service by fax transmission or a court order, I faxed the document(s) to the persons at the fax numbers listed below. No error was reported by the fax machine that I used. A copy of the record of the fax transmission is attached.

☐    g.    **By messenger**

I served the document(s) by placing them in an envelope or package addressed to the persons at the addresses listed below and providing them to a messenger for service.

**I declare under penalty of perjury that the foregoing is true and correct.**

Signed on:    July 20, 2018

| Angela Hosey | /s/ Angela Hosey |
| (Name of Declarant) | (Signature of Declarant) |

SCHWARTZER & McPHERSON LAW FIRM
2850 S. Jones Blvd., Suite 1
Las Vegas, Nevada 89146
Tel: (702) 228-7590 · Fax: (702) 892-0122

Label Matrix for local noticing
0978-2
Case 18-12662-leb
District of Nevada
Las Vegas
Fri Jun 29 09:40:57 PDT 2018

L2 CAPITAL, LLC
411 DORADO BEACH EAST
DORADO, PR 00646-2223

MEDIZONE INTERNATIONAL, INC.
350 E. MICHIGAN AVE., STE. 500
KALAMAZOO, MI 49007-3856

United States Bankruptcy Court
300 Las Vegas Blvd., South
Las Vegas, NV 89101-5833

370109 AB LTD
C/O DON LOWE
PO BOX 598
NANTON ALBERTA T0L 1R0
CANADA

6900 WEST FIELD AVE
PENNSAUKEN NJ 08110-1533

9229205 CANADA INC.
ATTN: MANAGING AGENT
130 ALBER STREET, STE. 210
OTTAWA, ON  K1P 564
CANADA

A D MARIA SCHAGEN
11 AUGUST PLACE
ONE TREE HILL AUCKLAND
NEW ZEALAND

A KENNETH WILLIAMSON &
JANE B WILLIAMSON JTWROS
8512 KENT DR
SAVANNAH  GA 31406-6247

A L PRUETT
1503 BROOKHAVEN
CANYON TX 79015-5223

A R JONES & P F COLMAR JT TEN
29A GLEN RD DEVONPORT AUCKLAND
NEW ZEALAND

AARON BEATTIE
837 WAINUI ROAD
R D 1
KAUKAPAKAPA 1250
NEW ZEALAND

ACORN SYNDICATE
C/O JOHN & MARY GAIRDNER
21 ROSEBERRY AVENUE
BIRKENHEAD  NORTH SHORE CITY  1310
NEW ZEALAND

ADAM SIMON LEWIS GROSS
71 STEVENTON RD
DRAYTON ABINADON
OXON OX14 4LA
UNITED KINGDOM

ADONNA E TYRA &
PAMELA K HESKETT
2924 W MAXINE CIR
TUCSON  AZ 85746-6243

ADVANCEMENT ASSOCIATES
ATTN JANE KOVAC
1938 FISHER TRAIL
ATLANTA GEORGIA 30345-3427

AGNES M LOCKE
4180 PLEASANT VALLEY RD
PLACERVILLE  CA 95667-9206

AILEEN STEIN C/F
SHAWN STEIN UGMA PA
1817 DANFORTH ST
PHILA  PA 19152-1819

AL MASCIANGELO
410 MERION RD
MERION STATION  PA 19066-1335

AL PATOW &
LINDA PATOW JT TEN
1021 KINGS ST
LOS ALAMITOS  CA 90720

ALAN C BENEDICT
12090 SIMPSON RD
MONMOUTH  OR 97361-9773

ALAN D'AMBROSIO
30 BELMONT STREET
WEST BRIDGEWATER  MA 02379-1302

ALAN ERIC FISHER
824 ODONNELL AVENUE
SCOTCH PLAINS  NJ 07076-2141

ALAN KOVACS &
VIVIANE KOVACS JT TEN
56 CRESCENT DR
ALBERTSON  NY 11507-1102

ALAN L MILLER
578 WOODFORD RD
NORTH WALES  PA 19454-2661

ALAN LE GRAND
131 N MAIN
STILLWATER  OK 74075-7715

ALAN M KOVACS &
VIVIANE B KOVACS JT TEN
56 CRESCENT DRIVE
ALBERTSON  NY 11507-1102

ALBERT ABOODY &
MILANE ABOODY
33450 MILES RD
SOLON  OH 44139-1448

ALBERT E VATTER
1 OGDEN STREET
DENVER CO 80218-3868

ALBERT G RAFANELLI &
JENNIE A RAFANELLI
704 N CARR ST
TACOMA  WA 98403-3026

ALBERT JONES
95 RUTHVEN ST
DORCHESTER  MA 02121-1610

ALBERT M KAUFMAN & SUSAN WILMOT
TR UA REV TRUST
BOX 40
DEER ISLE  ME 04627-0040

ALBERT MASIANGELO
410 MERION RD
MERION STATION  PA 19066-1335

ALBERT MORGAN
RTE 2
PHILLIPSBURG  KS 67661

ALBERT S BIBELLA
114 SAGAMORE ST
NORTH QUINCY  MA 02171-1934

ALBERT S HEYMAN
1880 SWAMP ROAD
FURLONG  PA 18925-1122

ALDRO S FRENCH
BOX 437
MARSHFIELD HILLS  MA 02051-0437

ALEC EDWARD WATTS
16 WESTBOURNE RD REMUERA
AUCKLAND
NEW ZEALAND

ALEX WATTS
199 ABBOTS WAY
REMUERA AUCKLAND 1005
NEW ZEALAND

ALEXANDER ALLEN GRAHAM
28 ISLINGTON AVE
NEW LYNN  AUCKLAND
NEW ZEALAND

ALEXANDER GOYKHMAN
2117 GLENVIEW ST
PHILADELPHIA  PA 19149-2324

ALFRED A MADISON
309 LEXINGTON AVE
FINDLAY  OH 45840-3946

ALFRED D DIMARTINO TTEE
MARIE D DIMARTINO TTEE
DIMARTINO FAMILY TRUST
1153 SLEEPY HOLLOW RD
VENICE  FL 34285-6443

ALFRED L CRUZ
7761 S UPHAM ST
LITTLETON  CO 80128-5489

ALFRED PETER GROVES
PO BOX 8843 SYMONDS ST
AUCKLAND
NEW ZEALAND

ALICE A SZABO
138 HEWLETT AVE
MERRICK  NY 11566-3274

ALICE H MOORE
1316 NORTH 5TH STREET
PERKASIE  PA 18944-2203

ALISTAIR JOHNSON TRUST
3 FENTON COURT
ORAKEI AUCKLAND
NEW ZEALAND

ALLAN ROBERT MCKENZIE &
ADRIENNE ANN MCKENZIE JT WROS
163 OTAIKA RD
WHANGAREI 0101
NEW ZEALAND

ALLISON O'REILLY
4936 EAST DUANE LANE
CAVE CREEK  AZ 85331-6353

ALLISTER THOMAS MCKENZIE
45 COX STREET
MERIVALE CHIRSTCHURCH 8001
NEW ZEALAND

ALPCO
440 EAST 400 SOUTH
SALT LAKE CITY  UT 84111-3004

ALPCO
C/O ALPINE SECURITIES CORPORATION
440 EAST 400 SOUTH SUITE 200
SALT LAKE CITY  UT 84111-3004

ALVERTA LUCILLE DENNIS
2925 STATE RTE 59
RAVENNA  OH 44266-1651

ALVIN CROSBY
12 A CLIFTON ROAD
BROWNS BAY NORTH SHORE CITY
AUCKLAND 1310
NEW ZEALAND

ALVIN RICHARD CROSBY
13 VALLEY ROAD
BROWNS BAY AUCKLAND
NEW ZEALAND

AMANDA M SCHMALE
401 ROBBINS LANE
VIRGINIA BEACH  VA 23452-1840

AMERICAN STOCK TRANSFER
AND TRUST COMPANY
6201 15TH AVE
BROOKLYN  NY 11219-5411

AMERICAN STOCK TRANSFER
ATTN: MANAGING AGENT
PO BOX 12893
PHILADELPHIA, PA 19176-0893

AMY CALLAWAY VIATOR
111 OAKMONT DR
CONROE  TX 77301-3247

AMY M PANKOW
3518 RIDGECREST DR
SALT LAKE CITY  UT 84129-3328

ANA M REYES
25775 PAHUTE RD.
APPLE VALLEY  CA 92308-9746

ANDREW DELLA SALA
22 FLORENCE ST
STANHOPE  NJ 07874-2503

ANDREW F BARAN
345 COVENTRY CLOSE #204
CHESAPEAKE  VA 23320-4678

ANDREW F BAREN
BOX 428
W HARWICK  MA 02671-0428

ANDREW J MCLEAN
C/ PO BOX 99 246
NEWMARKET AUCKLAND 1031
NEW ZEALAND

ANDREW PETER BLACKWOOD
21 BALLINDRAIT DRIVE
FLAT BUSH AUCKLAND 2016
NEW ZEALAND

ANDREW RONALD BAILEY
186 PRINCE REGENT DRIVE
PAKURANGA  AUCKLAND
NEW ZEALAND

ANDREW W TUCKER
44 WALTON LANE
CENTERVILLE  UT 84014-2805

ANGEL TRUST ANDREA MURRAY TTEE
97 GRANBY ST P.O. BOX 1817
KINGSTOWN
ST VINCENT & THE GRENADINES

ANGELA E KUNNEN
5969 BARBANNA LN
DAYTON  OH 45415-2418

ANGELA LEOPALDI
17 FRANKLIN ST
VERONA  NJ 07044-2223

ANITA KAJOURAS
3819 W 179TH TERR
STILWELL  KS 66085-8803

ANN BUCKINGHAM
81 JUNIPER DR
NORWOOD  MA 02062-5661

ANN MARSHALL
14 AVON DR
HUDSON  MA 01749-1104

ANN SEARLES
759-B DILATUS PLAZA
CRANBURY  NJ 08512-4216

ANNA D JENSEN
BOX 16
ESTERVILLE  IA 51334-0016

ANNA K MARTIN
1961 S.E. KAURI
TOLEDO  OR 97391-2145

ANNA MARIE LEPORE
26 SANDPIPER DRIVE
MANALAPAN  NJ 07726-3654

ANNA MARIE LEVETO
WALNUT ST
IRONIA  NJ 07845

ANNA MONGELLI
118 OAK STREET
WEEHAWKEN  NJ 07086-5610

ANNE FINN &
MARTIN FINN JT TEN
27 FAIRBANKS RD
MILTON  MA 02186-3221

ANNE M KNAPP
623 ROUND HILL RD
INDIANAPOLIS  IN 46260-2915

ANNE MAKOWSKI
1201 W SIXTH ST
PLAINFIELD NJ  07061
PLAINFIELD  NJ 07063-1433

ANNE MATTALIANO
109 LYMAN RD
MILTON  MA 02186-4645

ANTHONY BENEVENTO SR
535 GIEBE ST
ORANGE  NJ 07050-1405

ANTHONY CELENTANO
156 OAK TREE AVE
S PLAINFIELD  NJ 07080-4407

ANTHONY CHIAFULLO &
ETTA CHIAFULLO
245 BRIGHTON AVE
WEST END  NJ 07740-5219

ANTHONY CUCINOTTA
515 NORTH POST OAK LANE
HOUSTON  TX 77024-4624

ANTHONY DENARDO &
HELEN DENARDO JTTEN
864D BERKLEY ST
NEW MILFORD  NJ 07646-5375

ANTHONY EUSKAVECH
1140 GREENLAWN DR
PITTSBURGH  PA 15220-3129

ANTHONY EUSKAVECH &
JANET N EUSKAVECH
1140 GREENLAWN DR
PITTSBURGH  PA 15220-3129

ANTHONY GORDON PEEK
PEEK DISPLAY CORP
P.O. BOX 8534
SYMONDS ST  AUCKLAND
NEW ZEALAND

ANTHONY J GENTILUCCI
44 SHANNON ST
BRIGHTON  MA 02135-3409

ANTHONY J GIANNI JR
15 COBBLER LANE
MAHWAH  NJ 07430-1576

ANTHONY LIBERTO
RD 7 BOX W
HAMMONTON  NJ 08037-9807

ANTHONY MEXTED &
COLEEN MEXTED JT TEN
P O BOX 17  ALBANY 1331
NEW ZEALAND

ANTHONY S TIERNO &
KAREN M TIERNO
75 WHITTIER RD
READING  MA 01867-1657

ANTHONY S WIECKOWSKI
700 MILLTOWN ROAD
NEW KENSINGTON  PA 15068-8316

ANTHONY SALVATO JR
44 SALTONSTALL RD
MEDFORD  MA 02155-2147

ARKADY MANDEL
277 HIDDEN TRAIL
TORONTO ON M2R 3S7
CANADA

ARLEA W TOLBOE
701 W 700 S
OREM  UT 84058-6035

ARLENE M DOSHI
11 WARFIELD ST
UPPER MONTCLAIR  NJ 07043-1107

ARLENE MARY DAVIS
11 WARFIELD STREET
UPPER MONTCLAIR  NJ 07043-1107

ARLIE M MITCHELL
P O BOX 1636
TAIBAN  NM 88134-1636

ARLINE ZELDMAN
12 FOWLER DRIVE
WEST ORANGE  NJ 07052-2147

ARLISS EDWARDS
212 CHEROKEE DR
HEREFORD  TX 79045-3121

ARLO HOLDINGS LIMITED
PO BOX 6968  WELLESLEY ST
AUCKLAND
NEW ZEALAND

ARNOLD DELCASTILLO &
BETTY JUNE DELCASTILLO
141 E BELVIDERE ST
SAINT PAUL  MN 55107-3208

ARNOLD H PARSONS &
CYNTHIA C PARSONS JT TEN
427 BEDFORD ST
NEW BEDFORD  MA 02740-2302

ARNOLD J PFLEGER
7 ROBINSON ROAD SE
MEDICINE HAT
ALBERTA T1B 3G9
CANADA

ARNOLD L ADAIR
2305 E LONESOME DOVE DRIVE
DEER PARK  TX 77536-4696

ARTHUR A WILLS III
BOX 118
MARSHFIELD  MA 02050-0118

ARTHUR DWIGHT
BOX 951
DAILY EVENING ITEM
LYNN  MA 01903-1151

ARTHUR FUJIWARA &
LEILANI FUJIWARA
2305 W 165TH ST
TORRANCE  CA 90504-1803

ARTHUR G CASPER
2481 VAIL CIR
SANDY UTAH 84093-1876

ARTHUR J VAN LITH &
JUANITA C VAN LITH JT TEN
236 S 4TH ST
DELANO  MN 55328-9185

ARTHUR MALIN &
RICHARD MALIN JT TEN
1820 SW 81ST AVE APT 3202
NORTH LAUDERDALE  FL 33068-4214

ARTHUR RICHARD
3204 CALLAWAY
NEDERLAND  TX 77627-6922

ARTHUR TORRES
185 CORDAVILLE ROAD
SOUTHBOROUGH  MA 01772-1815

ARTHUR TYLER
28 LAKE GRENNELL LN
SPARTA NJ 07871-3202

AUBREY HALE
RTE 6 BOX 206
SCOTTSBORO AL 35769

AYAKO TONKUNAGA
P.O. BOX 502
CLIFTON NJ 07012-0502

BARBARA ANN SMALLDRIDGE
BOX 83
MONTE VISTA CO 81144-0083

BARBARA BAYLISS
3511 GLENALBYN
LOS ANGELES CA 90065-2538

BARBARA EDEN
921 SW MORRISON
SUITE 413
PORTLAND OR 97205-2727

BARBARA GAGLIANO
737 5TH AVE
LYNDHURST NJ 07071-1204

BARBARA L KELLO
2127 SUN ROSE CT
HENDERSON NV 89074-1538

BARBARA LIGHT
5061 HOWARD AVE
LOS ALAMITOS CA 90720-2715

BARBARA M ORR CUST
RUTH M ORR
409 FOX ROAD
MARSTON NC 28363-8519

BARBARA M SHEEHY
104 FAIRLAWN AVE
ALBANY NY 12203-1931

BARBARA MURPHY
235 CAPT NATHANIEL DR
HANSON MA 02341-1195

BARBARA SCHIFFMAN
14 SAVAGE DR
LANGHORNE PA 19053-1542

BARBARA SKOURAS C/F
G CHRISTOPHER SKOURAS UGMA AR
306 W ASH STREET
BRINKLEY AR 72021-3102

BARON K JOSEPH
697 MAIN ST
NORWELL MA 02061-2305

BARRY A. AND CYNTHIA L. FADDEN
83 VAN WINKLE ST. #1
DORCHESTER, MA 02124-4937

BARRY FADDEN &
CINDIE FADDEN
83 VAN WINKLE ST
DORCHESTER CENTER MA 02124-4937

BARRY N OLSHEN
774 MARKHAM STREET
TORONTO ONTARIO M6G 2M5
CANADA

BARRY POLISAR ADMINISTRATOR
FEO PHYLLIS PRUSKY
3605 DUSTIN RD
BURTONSVILLE MD 20866-1009

BARRY R LAMB
6545 KALUA RD 101
BOULDER CO 80301-5812

BASIL WAINWRIGHT C/F
JADE WAINWRIGHT UGMA
80 GREENALEIGH RD YARDLEY WOOD
BIRMINGHAM B14 4J3
ENGLAND

BELL FAMILY LIVING TRUST
CHARLES B BELL & MARJORIE S BELL
CO-TRUSTEES DTD 1/19/83
2002 GILLILAN ST
PLACENTIA CA 92870-2007

BENJAMIN F CASOLE JR &
JUNE T CASOLE
546 WINCHESTER RD
WARMINSTER PA 18974-5556

BERNADETTE JERRY
391 FOREST ST
KEARNY NJ 07032-3515

BERNARD BARGE
7755 HOLLIDAY DR
KANSAS CITY KS 66106-4947

BERNARD H PICHE &
BEVERLY R PICHE
975 BRIDLE LN
ROCKLEDGE FL 32955-3919

BERNIE CLARK
5900 CAVENDISH BLVD - APT 903
COTE ST-LUC QUEBEC H4W 3G9
CANADA

BESSY J MARINO
RR8 BOX 1
BRIDGETON NJ 08302

BETTY G CONATSER
6542 SULGRADE
MEMPHIS TN 38119-7739

BETTY GERSH
226 KALERS CORNER RD UNIT 5
WALDOBORO ME 04572-6045

BETTY H ENDO
45-125 MAULI PL
KANEOHE  HI 96744-2731

BETTY JANE CECIL
5340 MANAUWEA STREET
HONOLULU  HI 96821-1918

BETTY L HASKETT
12411 TOWNE RD
INDIANAPOLIS  IN 46032-8762

BETTY M. TANAKA
21820 DELANY LN.
CANOGA PARK, CA 91304-6033

BEVERLY A SARABIA
208 VERMONT
TURLOCK  CA 95380-5352

BEVERLY B RUSH
BOX 523
NORTH ATTLEBORO  MA 02761-0523

BEVERLY CONTI
64 EASTSIDE AVE
EDISON NJ 08817-3928

BEVERLY JEANNE HOLMES
1120 GREENLEAF ST
WILMETTE  IL 60091-2739

BEVERLY SNOW
94 BIRCH ST
GREENFIELD  MA 01301-1723

BILL GENE ESTES
1018 THELMA AVE
VALLEJO  CA 94591-5565

BILLIE JO SHABLUK &
DAVID SHABLUK JT WROS
3902 CANYON CREEK DRIVE SW
GRAND RAPIDS  MI 49534-6687

BILLIE LARIMER
233 AVENUE ROSA
SAN CLEMENTE  CA 92672-4136

BILLY ALEXANDER &
D A PELZ JT TEN
2148 VAN KARAJAN DR
RANCHO PALOS VERDES  CA 90275-1610

BILLY ERWIN
4026 W WHITEWATER AVE
WESTON  FL 33332-2403

BOBBY G SHIELDS &
DARYL M SHIELDS
BOX 8312
SHREVEPORT  LA 71148-8312

BOBBY H DREWRY &
JAMES P DREWRY JT TEN
P O BOX 326
COVELO  CA 95428-0326

BOBBY H DREWRY &
JAMES P DREWRY JTWROS
PO BOX 326
COVELO  CA 95428-0326

BOBBY WILSON
5206 APPLESPRING
PEARLAND  TX 77584-1254

BOBIE J SEYMOUR
272 HURON AVE
DAYTON  OH 45417-1622

BONNIE L HARLOW &
DANA WASHBURN JT TEN
166 ASH ST
W BRIDGEWATER  MA 02379-1804

BOYD BROWN
1220 CRESTEDVIEW
ST LOUIS  MO 63146-5519

BRAD GOBLE
1108-90 STREET
OTTAWA ONTARIO  K1N 0A8
CANADA

BRAD K MATLOCK
4215 JAMIE TRL
AMARILLO  TX 79110-4775

BRAD KERR &
SHAUNA KERR JT TENWROS
562 SOUTH 850 EAST
CENTERVILLE  UT 84014-2418

BRAD LEMPERT
1817 DANFORTH ST
PHILA  PA 19152-1819

(c)BRANDT E SCHOLZ
LONGHILL RD
502 LONG HILL RD
PILOT MOUNTAIN NC  27041-8185

BRANKO MEDANCIC
731 E 241ST ST
EUCLID  OH 44123-2364

BRENDAN PAUL EASTON
4 WHARF RD HERNE BAY
AUCKLAND
NEW ZEALAND

BRENDON DE SILVA
PO BOX 105-477
AUCKLAND CENTRAL
NEW ZEALAND

BRENT J INCARDONE
3236 N RICARDO CIR
MESA  AZ 85215-0903

BRENT WATSON
COWAN ROAD
RD 3 HUNUA
SOUTH AUCKLAND
NEW ZEALAND

BRETT SMART
23274 CHIPETA RD
APPLE VALLEY CA 92307-6998

BRIAN COUTURE
1829 NW 139TH TERRACE
PEMBROKE PINES  FL 33028-2834

BRIAN CUCCI
55 POPLAR AVE
POMPTON PLAINS  NJ 07444-1734

BRIAN DESMOND WALKER
201 A JERUOIS RD  HERNE BAY
AUCKLAND
NEW ZEALAND

BRIAN F HARRIS
2033 SENECA
KINGMAN  AZ 86401-6504

BRIAN J OLSON
5 BURNHAM ST
GLOUCESTER  MA 01930-2823

BRIAN MICHAEL MARSDEN
PO BOX 4006
NEW PLYMOUTH
NEW ZEALAND

BRIAN OCONNOR &
DENISE OCONNOR
83 HOOD RD
TEWKSBURY  MA 01876-1058

BRIAN STONE
1 WATERFRONT RD
MANGERE BRIDGE
AUCKLAND 1701
NEW ZEALAND

BRUCE ALLEN SMEATON
7 JACKSON CRESCENT
RD2 WARKWORTH  0982
NEW ZEALAND

BRUCE HAYSE
P O BOX 2773
JACKSON  WY 83001-2773

BRUCE MALCOLM COFFEY
17 EWINGTON AVENUE
MT EDEN  AUCKLAND
NEW ZEALAND

BRUCE ORYSON &
JANET ORYSON
7645 FAIRFIELD AVE
LAS VEGAS  NV 89123-1125

BRUCE R LAUMEISTER
254 BENMONT AVE - POB 260
BENNINGTON  VT 05201-0260

BRUCE RANDALL DICK
1BO BOX 897
HELENDALE  CA 92342-0897

BRUCE ROLLAND &
WILMA ROLLAND
5006 MILISSI WAY
OCEANSIDE  CA 92056-5437

BRYAN D BUCKNER
2462 W DUBLIN DR
SALT LAKE CITY UT 84119-4949

BRYAN HOLDEN
PO BOX 5787
WELLESLY STREET AUCKLAND
NEW ZEALAND

BRYAN LONGTON CRUMP
8 THE GLEN
REMUERA
AUCKLAND  1050
NEW ZEALAND

BRYAN MAXWELL HOLDEN
PO BOX 5787 WELLESLEY ST
AUCKLAND
NEW ZEALAND

BURTON B BOARDMAN &
VERNA E BOARDMAN JT TEN
2317 KAY ST
LAKE ALFRED  FL 33850-6310

BURTON LITTLETON &
WILLEROU LITTLETON
5325 W BUTLER DR C-10
GLENDALE  AZ 85302-4946

C B HUTCHERSON JR
105 CLACK CIRCLE NE
EATONTON  GA 31024-5583

CALVIN L MAXFIELD &
DEANNE M MURTHA JT TEN
1017 E 7800 SO
MIDVALE  UT 84047-2941

CALVIN L MAXFIELD &
DEANNE MURTHA JR TEN
1017 EAST 7800 SOUTH
MIDVALE  UT 84047-2941

CALVIN L MAXFIELD &
RUSSELL J MAXFIELD JT TEN
1017 EAST 7800 SOUTH
MIDVALE  UT 84047-2941

CAMILLE E RIDENOUR &
MELANIE ANN ALBERT JTWROS
1432 INDEPENDENCE STREET
BOISE  ID 83706-5628

CANAC KITCHENS OF GEORGIA INC
1755 FOUNDERS PKWY
ALPHARETTA  GA 30009-4700

CAREN FINE
11603 GOWIE CT
POTOMAC  MD 20854-3623

CAREN L FINE
11603 GOWRIE COURT
POTOMAC MD 20854-3623

CARL A HERMAN & CAROLYN HERMAN
TRUSTEE OF THE HERMAN TRUST
4304 FOREST OAKS DR
THOUSAND OAKS CA 91360-6847

CARL F FREEDMAN &
NAOMI L FREEDMAN
6420 DEVINE ST
COLUMBIA SC 29209

CARL E SCHWARTZ
1704 E CAMPUS
TEMPE AZ 85282-2741

CARL M GREGORY
7422 RHONDA DR
LORTON VA 22079-1503

CARL NIELSEN
146 HILLVIEW RD
BOX 151
PEQUANNOCK NJ 07440-0151

CARL RICKARD
10597 COTTONWOOD COURT
FORISTELL MO 63348-2566

CARL W OTT
1018 S GEORGIA ST
AMARILLO TX 79102-1331

CARLA S JOHNSTONE
3221 FESCUE CIR
LAWRENCEVILLE GA 30044-3241

CARLOS ACOSTA
7205 JACKSON ST
NO BERGEN NJ 07047-4800

CARLOS ALBERT FLORES
399 FOREST HILLS DRIVE
SIDMAN PA 15955-4708

CARLOS ESGUERRA JR &
MICHELLE ESGUERRA JT TEN
1410 W 247TH ST
HARBOR CITY CA 90710-2002

CARLOS TORMO
24616 SENATOR AVE
HARBOR CITY CA 90710-1738

CAROL A O'SULLIVAN
25 BASS ST
QUINCY MA 02170-2811

CAROL ANN CORBETT BLANK
3325 COMANCHE ROAD
BROOKSIDE FAMRS
PITTSBURGH PA 15241-1546

CAROL ANN HOFFMAN
BOX 94
ALPINE NJ 07620-0094

CAROL CAVENDER
27235 PLEASANT DR
WARREN MI 48088-6070

CAROL M WHIPPLE
9943 SAGEBUDST
HOUSTON TX 77089-4305

CAROL P ROBERTSON
6525 EAST EXETER
SCOTTSDALE AZ 85251-3103

CAROL V EGNOR &
WILLIAM E EGNOR JTTEN
8080 KUGLER MILL RD
CINCINNATI OH 45243-1353

CAROLE A CAVENDER
27235 PLEASANT DR
WARREN MI 48088-6070

CAROLE SCHOENFELD
444 EAST 82ND ST
APT 8D
NEW YORK NY 10028-5904

CAROLYN SAVAGE &
TRUMAN SAVAGE JTTEN
6357 CHESTNUT PKWY
FLOWERY BR GA 30542-3872

CARROLL W LEWIS &
NELLA R LEWIS
5120 ROYCE
AMARILLO TX 79110-3011

CARRY HORSTING &
WILHELMIA KESNERS JT TEN
BOX 25928
COLORADO SPRINGS CO 80936-5928

(c)CARSON C BETHEA
752 DOCS RD
LILLINGTON NC 27546-9656

CASSAN MACLEAN
336 MACLAREN STREET
OTTAWA, ONTARIO
CANADA, K2P 0M6

CATHERINE A SAMPSON
9 CENTURY DR
PICTON ON K0K 2TO
CANADA

CATHERINE GALKA
15 SUNSET TER
CEDAR GROVE NJ 07009-1605

CATHERINE GALKA C/F
GLENN GALKA UGTMA NJ
15 SUNSET TER
CEDAR GROVE NJ 07009-1605

CATHERINE M BELL
8681 HUMBOLDT AVENUE
SAINT PAUL  MN 55107-2922

CATHERINE M CAMPIGNO &
ANTHONY M CAMPIGNO
35 ELM AVE EAST
SELKIRK  NY 12158-1217

CATHERINE SPERO
436 SECOND AVE
LYNDHURST  NJ 07071-1510

CATHY WRIGHT
3564 OLSEN DR
SAN JOSE  CA 95117-1574

CECIL JOHNSON
5302 ROCKLAND
PHARLAND  TX 77584-1207

CEDE & CO
PO BOX 20
BOWLING GREEN STATION
NEW YORK  NY 10004

CEDE & CO (FAST ACCOUNT)
PO BOX 20
BOWLING GREEN STATION
NEW YORK  NY 10004

CELIA R CARDOSO
48 LUCAS ST
NEW BEDFORD  MA 02744-1510

CHARLES A BRUNJES
2116 ANNECY DR
MATTHEWS  NC 28105-2319

CHARLES A MAUSS
8550 EATOUGH AVE
CANOGA PARK  CA 91304-2309

CHARLES A PHILLIPS
409 VASSAR LANE
LAS VEGAS  NV 89107-2446

CHARLES CAMERON
10423 E EL MORO AVE
MESA  AZ 85208-7257

CHARLES CHARON
C/O PARK SQUARE MEDICAL CENTER
501 GREAT ROAD 205
N SMITHFIELD  RI 02896-6833

CHARLES E BLAIR &
LOIS M BLAIR
P O BOX 66199
SCOTTS VALLEY  CA 95067-6199

CHARLES E PRICE
1514 DEERFOOT DR
DIAMOND BAR  CA 91765-2905

CHARLES F CRAIG
332 WHITE HORSE PIKE
HAMMONTON  NJ 08037-9611

CHARLES F WORSHAM
2719 ROBIN RD
JACKSONVILLE  FL 32216-5339

CHARLES H WEBER
124 CROSSHILL ROAD
MOORE  SC 29369-8912

CHARLES L GROSPITCH
5834 GAREAU
NORTH OLMSTEAD  OH 44070-4125

CHARLES L JONES
2752 WOODFORD
SPRINGFIELD  OH 45503-1950

CHARLES MARTINA
337 MOUNTAIN AVE
NORTH PLAINFIELD  NJ 07062-2303

CHARLES MICHAEL SMITH
C/O CATHERINE R SMITH
488 WALDEN RD
ABINGTON  VA 24210-2206

CHARLES OROSCO
973 SANDPOINT DR
RODEO  CA 94572-1819

CHARLES PISCOPO
898 DOCTORS POINT RD
PO BOX 344
LOTTSBURG  VA 22511-0344

CHARLES R HART &
BRENDA R HART JT TEN
25414 HICKORY VALLEY LN
SPRING  TX 77373-6040

CHARLES R WAGNER
1930 MEADOWBROOK
YOUNGSTOWN  OH 44514-1161

CHARLES RHAMS
12 WATSON AVE
ELIZABETH  NJ 07202-2215

CHARLES RUPERT OYSLER
24 FINALEE AVE
ASHEVILLE  NC 28803-2544

CHARLES S HARRIGER
126 SAN BENITO
VENTURA  CA 93004-1115

CHARLES T CANNON
59 MORTON STREET
HANSON  MA 02341-1335

CHARLES T WHITE
300 W 1000 N
BOUNTIFUL  UT 84010-6818

CHARLES Y TOMITA &
JULIETTE Y TOMITA JTTEN
2126 F PIONEER
FULLERTON  CA 92831

CHARLET HART
C/O EDEN HACKNEY
3727 E GLENN
TUCSON  AZ 85716-2346

CHARLIE FITZGIBBONS
59 LORING DR
NORWELL  MA 02061-1155

CHARLIES H FUREY
633 WYOMING DR
TOMS RIVER  NJ 08753-5820

CHARLOTT FOREMAN
3 MARCONI DR
RANDOLPH  MA 02368-3121

CHARLOTTE D BRUNTY
PO BOX 747
BUCHANAN DAM  TX 78609-0747

CHARLOTTE M DANNEMILLER
859 SOUTH OAKWOOD DRIVE
AKRON  OH 44312-4055

CHELSEA MILES
15 SILISTRIA DR
DARTMOUTH B2W 5W1
NOVA SCOTIA

CHELSEA MILES
15 SILISTRIA DR
DARTMOUTH N.S.  B2W 5W1
CANADA

CHERYL A NORTON &
CHARLES K NORTON JT TEN
550 PITNEY DRIVE
SPRING LAKE  NJ 07762-2229

CHERYL BUCKNER
2462 W DUBLIN DR
SALT LAKE CITY UTAH 84119-4949

CHERYL DE SILVA
20 BUDGEN STREET
MT ROSKILL
AUCKLAND 1041
NEW ZEALAND

CHERYL M HUTTON
945 WARD DR SPC 1
SANTA BARBARA  CA 93111-2926

CHERYL M STOFIEL &
JEFFREY M STOFIEL JT TEN
1702 DAILY DRIVE
WAUNAKEE  IL 53597-2366

CHERYL NORTON
C/O CHERYL A NORTON
57 CANTERBURY AVE
N ARLINGTON  NJ 07031-4811

CHERYL PANKOW
1082 E 500 N
LAYTON  UT 84040-3668

CHESTER LORENCE OLSON
PO BOX 386
AUSTELL  GA 30168-1017

CHIMER CLARK
788 HWY 24
NEWPORT  NC 28570-6588

CHIP LIGHTMAN &
KATHLEEN LIGHTMAN
2443 ANTLER POINT DR
HENDERSON  NV 89074-6267

CHRIS DELICH
28 CRUMMER ROAD
GREY LYNN AUCKLAND 1002
NEW ZEALAND

CHRIS L STYERS
RTE 5 BOX 274-I
YADKINVILLE  NC 27055

CHRIS OLSON
27430 226TH AVE SE
MAPLE VALLEY  WA 98038-8100

CHRIS SPEIER
2525 VIA CAMPESINA #202
PALOS VERDES  CA 90274-1337

CHRISOPHER CATANIA
79 DONALDSON AVE
RUTHERFORD  NJ 07070-2201

CHRISTINE V SPANO
373 COUNTY LINE RD
ARDMORE  PA 19003-2709

CHRISTOPHER ASHBY
56 MAUNGAWHAU ROAD
EPSOM AUCKLAND 10003
NEW ZEALAND

CHRISTOPHER CHARLES WALENTEN
37 WHITEWOOD CIRCLE
NORWOOD  MA 02062-5539

CHRISTOPHER G LOMBARDI
230 WASHINGTON ST
BRIGHTON  MA 02135-3507

CHRISTOPHER J WENDELL
866 STRAWBERRY DRIVE
HUDSON  WI 54016-7407

CHRISTOPHER M WHITE &
JANE M WHITE JT TEN
60 WEBSTER ROAD
WESTON MA 02493-2017

CHRISTOPHER T YOUNG
50 FRANKLIN ST
NEWBURYPORT MA 01950-3032

CIMA-SA
CARRETERA SAN MARTIN
16500 SITIO 30
COLINA  9340000
CHILE

CLAIRE HUTCHINSON &
ALFRED J HUTCHINSON
32 HOWARD AVE
RANDOLPH  MA 02368-1726

CLAIRE WALSH
22 FLORIDA AVE
STATEN ISLAND  NY 10305-4618

CLARENCE BOWMAN &
JOANN BOWMAN JT TEN
2086 GREENSBORO ST EXT
LEXINGTON  NC 27295-1988

CLARENCE ROWE &
NANCY ROWE JTTEN
1705 HAWTHORNE CT
SEWELL NJ 08080-3516

CLARK COUNTY ASSESSOR
C/O BANKRUPTCY CLERK
500 S. GRAND CENTRAL PKWY
BOX 551401
LAS VEGAS, NV 89155-4502

CLARK COUNTY TREASURER
C/O BANKRUPTCY CLERK
500 S. GRAND CENTRAL PKWY
P.O. BOX 551220
LAS VEGAS, NV 89155-1220

CLARK DAVIS
PO BOX 97997
LAS VEGAS  NV 89193-7997

CLARK E MAXFIELD &
RODNEY E MAXFIELD JT TEN
515 S 5100 W
HOOPER UT 84315-9596

CLAUDE HENRY RADICS
19 ST MICHAELS AVE
POINT CHEVALIER  AUCKLAND
NEW ZEALAND

CLAUDE J MYERS
2780 S STRATFORD RD
WINSTON SALEM  NC 27103-6924

CLAUDETTE J CONROY &
DONALD T CONROY
81 E JOHNSON AVE
BERGENFIELD  NJ 07621-1816

CLIFFORD D MC DUFFEE &
VERNICE MC DUFFEE JT TEN
4180 SW 99TH AVE
BEAVERTON  OR 97005-3324

CLIFFORD J LAUBINGER
1102 SEA BREEZE AVE
JACKSONVILLE  FL 32250-3226

CLIFFORD L HANSON &
BESSIE F HANSON
19 E DUNSTABLE RD
NASHUA  NH 03060-5865

CLIFFORD MCCLEAN &
DONNA L MCCLEAN
13946 GREENFIELD RD
OMAHA  NE 68138-3402

COLE EMERSON
4630 EAST IMPERIAL VIEW COURT
ROCKLIN CA 95677-4493

COLIN EICHENBERGER
130 BREES BLVD
SAN ANTONIO  TX 78209-4202

COLLEEN ANN SMYTH
500 BEECHEY STREET
PIRONGIA  3802
NEW ZEALAND

COLLEEN GILLE
45610 EDGEWATER
CHESTERFIELD  MI 48047-5317

COLLETTE MAXFIELD
264 WEST 1200 SOUTH
OREM  UT 84058-6712

CONNIE LAKE SHIPP
3212 SCHAFFNER
SAINT CHARLES  MO 63301-0556

CONSTANTINE C COPETAS &
HELEN M COPETAS JT TEN
1705 JAMESTOWN PL
PITTSBURGH  PA 15235-4945

CONTINENTAL TRUST CO TTEE
FBO PHYLLIS EVERETT REALTORS K3106
P.O. BOX 5831
DENVER  CO 80217-5831

COOPERATIVE HOLDING CORP
ATTN THEODORE COHN
513 W MT PLEASANT AVE STE 230
LIVINGSTON  NJ 07039-1721

CORNEILUS HOURIHAN &
MARIE HOURIHAN JT TEN
632 FOREST LANE
HURST  TX 76053-4908

CORRINE L MACKLEY
1219 MT AETNA RD
HAGERSTOWN  MD 21742-6550

COS LUCCHESE &
BONNIE LUCCHESE JT TEN
PO BOX 977
BETHEL ISLAND  CA 94511-0977

COTTSPAT CORPORATION
ROBERT GORDON HIRONS
10 DRIVEWAY SUITE 1211
OTTAWA ON K2P 1C7
CANADA

CRAIG A CEHLAR &
LYNN P CEHLAR JTTEN
20952 FAWNHAVEN DR
CLEVELAND  OH 44133-6180

CRAIG A STOLZER
1545 DEKALB ST B
NORRISTOWN  PA 19401-3421

CRAIG ALEXANDER
5 MILTON ROAD
MOUNT EDEN  AUCKLAND 1024
NEW ZEALAND

CRAIG GLICK
1 S SOMERSET AVENUE
VENTNOR  NJ 08406-2847

CRAIG I ALEXANDER
5 MILTON ROAD
MOUNT EDEN  AUCKLAND 1024
NEW ZEALAND

CRAIG K DAVIS
617 20TH ST B
HUNTINTON BEACH  CA 92648-3863

CRISS C LANGE
1032 E 20TH STREET
NATIONAL CITY  CA 91950-5901

CUSTOM LIGHT WORKS DBA GLC
1215 VISTA SUPERBA DR
GLENDALE  CA 91205-3745

CYNTHIA CLARK
7911 FAIRVIEW RD
INDIAN TRAIL  NC 28079

CYNTHIA M MCDOWELL
4100 TULANE
AMARILLO  TX 79109-5535

CYNTHIA M SAVILLE-STEELE
1752 N 1600 E
BERYL  UT 84714-5358

CYNTHIA M SHADEL
2590 N BLUEBELL COURT
ROUND LAKE  IL 60073-4813

CYNTHIA S LEVESQUE
C/O RICHARDS
247 FOLEY AVE
SOMERSET  MA 02726-3029

DALE FRANKLIN MATLOCK &
BERNILLA JEAN MATLOCK JT TEN
8611 OLYMPIA DR
AMARILLO  TX 79110-4911

DALE M MACRUNNELS &
KATHLEEN A MACRUNNELS JTTEN
7670 KNOLLWOOD DRIVE NE
MOUNDSVIEW  MN 55112-3823

DAN ONGAIS
511 ONE KAHULUI
MAUI  HI 96732

DAN RODMAN
RTE
WALL LAKE  IA 51466

DANA GUERTIN
2130 CAROLYN WAY
BOUNTIFUL  UT 84010-3112

DANA K SNEED
2510 MARSH DR
SAN RAMON  CA 94583-2119

DANIEL C MERLINE
73 RICHARD DR
HANOVER  MA 02339-2537

DANIEL C MROZ & SHERI L MROZ &
DARBY SIGNOR JTTEN
3680 DAPHNE AVE
PALM BEACH GARDENS  FL 33410-4727

DANIEL D HOYT
5236 FAWN HILL TERRACE
INDIANAPOLIS  IN 46226-1451

DANIEL DURICA &
ROSEMARY T DURICA JTTEN
59 SAMUEL WOODWORTH RD
NORWELL  MA 02061-1322

DANIEL J ANTHONY &
LAURETTA A ANTHONY
BOX 72 MAPLE ST
BROOKLYN  PA 18813-0072

DANIEL J BYRNE
101 PATRICIA LANE
WEYMOUTH  MA 02190-1207

DANIEL J CLANCY
SMITH BARNEY INC SEP CUST
133 EAST ST STE 301
DEDHAM  MA 02026-2015

DANIEL J MURRAY
30386 ALONDRA
LAGUNA NIGUEL  CA 92677-2174

DANIEL JACOBS &
KAYE JACOBS JT TEN
333 LAS OLAS WAY  APT 4006
FORT LAUDERDALE  FL 33301-4305

DANIEL JOSEPH LORIGAN
526 GILBERT ST
OWOSSO  MI 48867-2436

DANIEL M NEWMAN
11620 WEEPING WILLOW CT
ZIONSVILLE  IN 46077-7838

DANIEL M STAMOS
122 CLAY ST
CAMBRIDGE  MA 02140-1743

DANIEL Q MINTER
504 W VISTULA ST
BRISTOL  IN 46507-9464

DANIEL Q MINTER JR &
MARY E MINTER
504 W VISTULA ST
BRISTOL  IN 46507-9464

DANIEL R WILSON &
SONDRA RENEE WILSON JT/WROS
307 HAMMETTS GLEN WAY
GREER  SC 29650-3282

DANIEL T COMELLI
P.O. BOX 1642
SOUTHAMPTON  NY 11969-1642

DANNY J MYERS
3467 N 925 W
DELPHI  IN 46923-8453

DANNY LOUTHSENHIZER &
CONNIE LOUTHSENHIZER JT TEN
38331 PATRICK DRIVE
INDIO  CA 92203-9453

DANNY W WALTERS
6962 NE MORRIS
PORTLAND  OR 97213-5248

DARLENE M LAINO
C/O DARLENE LAINO KUREN
81 MARY AVENUE
WEST PATERSON  NJ 07424-2858

DARLENE M. LAINO-KUREN
81 MARY AVE.
WOODLAND PK, NJ 07424-2858

DARREN BERTALAN
PO BOX 654
STOCKHOLM  NJ 07460-0654

DARRI SUE CLAPPER
150 WEST FIRST ST
MINERVA  OH 44657-1000

DARRIN W LIDDELL
4964 KALAMI DR
SLC UTAH 84117-6421

DAVE PENN
5240 BALDWIN LN
MARIETTA  GA 30068-1576

DAVE WERMERT
83 WASHINGTON ST #2A
PATTERSON  NJ 07505-1127

DAVID A BARIBEAU
1884 HARPSWELL NECK RD
HARPSWELL  ME 04079-3323

DAVID A MCGUIRE JR
15 HOWE RD
NEEDHAM  MA 02492-1213

DAVID A PROCTER
5 MONTANA DR
TYNGSBORO  MA 01879-2382

DAVID A. DODD
4464 SPRING ISLAND
OKATIE, SC 29909-4729

DAVID A. ESPOSITO
6842 SHALLOWFORD WY.
PORTAGE, MI 49024-1715

DAVID ANTHONY ESPOSITO
6842 SHALLOWFORD WAY
PORTAGE  MI 49024-1715

DAVID ANTHONY GAUGHAN
212 BEACHAVEN ROAD
BEACHAVEN AUCKLAND
NEW ZEALAND

DAVID B HANDEL C/F
JESSICA R HANDEL UGMA
6900 WEST FIELD AVE
PENNSAUKEN  NJ 08110-1533

DAVID B HANDEL C/F
JONATHAN E HANDEL UGMA
6900 W FIELD AVE
PENNSAUKEN  NJ 08110-1533

DAVID B HANDEL C/F
MICHAEL P HANDEL
6900 W FIELD AVENUE
PENNSAUKEN  NJ 08110-1533

DAVID BARNES
4813 HIBISCUS AVE.
MINNEAPOLIS  MN 55435-4003

DAVID BOGGESS &
JENAL BOGGESS JT TEN
9094 SOUTH 570 EAST
SANDY  UT 84070-6219

DAVID BOGGESS &
JENEAL BOGGESS JT TEN
9094 SO 570 E
SANDY  UT 84070-6219

DAVID BURCH
2629 HIDDEN SPRINGS DR
MESQUITE  TX 75181-4013

DAVID CHRISTOPHER HOLDER ANNA WYNNE
SOUTHERN & DAVID ALAN GREENSLADE
25 STANLEY RD GLENFIELD
AUCKLAND
NEW ZEALAND

DAVID DAVERSA &
ELAINE DAVERSA
45 HILL ST
LAKEVILLE  MA 02347-1717

DAVID E ARTHUR
9 4TH ST
VANDLING  PA 18421-1727

DAVID E MILLER &
JAMES R MILLER JTTEN
609 E GANSEVOORT ST
LITTLE FALLS  NY 13365-1520

DAVID E SCHURGA &
MICHELE SCHURGA
31 HERITAGE DR
ROCKLAND  MA 02370-2034

DAVID E WILSON
5804 MORRO BAY AVE
LAS VEGAS  NV 89108-4715

DAVID ERIC WATTAM
2/540 NEW NORTH ROAD
KINGSLAND AUCKLAND
NEW ZEALAND

DAVID FOWLE &
PATRICIA B FOWLE JT TEN TEN/WROS
441 BRIDGE STREET
FAIRHAVEN  PA 02719-5224

DAVID G WOLNY
180 LANDSDOWN RD
GRAND JCT  CO 81503-2910

DAVID GLENN ESTES
372 LODGEVIEW DR
OROVILLE  CA 95966-3954

DAVID GORDON WALL &
RUTH ELLEN WALL JT TEN
14 EGREMONT STREET
BELMONT AUCKLAND
NEW ZEALAND

DAVID H COPPLESTONE
PO BOX 101 113
GLENFIELD
NORTH SHORE CITY 1330
NEW ZEALAND

DAVID HARAN
1257 E 8725 SOUTH
SANDY UTAH 84094-1957

DAVID HUGH MOSS
P.O. BOX 74-537
MARKET ROAD
AUCKLAND 1130
NEW ZEALAND

DAVID HUGH MOSS
P.O. BOX 74-557
MARKET OAD
AUCKLAND
NEW ZEALAND

DAVID I CONDON
23 OAK ST
PLYMPTON  MA 02367-1304

DAVID J NELSON & JANICE B NELSON
TTEES DAVID J NELSON TRUST
PO BOX 1282
BOUNTIFUL  UT 84011-1282

DAVID J RODIN
PO BOX 7962
DELRAY BEACH  FL 33482-7962

DAVID J SUGRUE
6 ROBIN HILL RD
WATERFORD  CT 06385-3316

DAVID K PUTNAM
2041 BREWSTER RD
INDIANAPOLIS  IN 46260-1516

DAVID L CARDOZA
38 FREEDOM DR
VERO BEACH  FL 32966-8771

DAVID L FAGELSON &
MARCIA R FAGELSON
BOX 1206  Rd 3
PUTNEY  VT 05346

DAVID L KITZLER
80 ELMRIDGE RD
MANSFIELD  OH 44907-2442

DAVID LLEWELLYN COLLINS
55/17 LYON AVE
MT ALBERT  AUCKLAND
NEW ZEALAND

DAVID M BOLTAUZER
34040 RIDGE RD
WILLOUGHBY  OH 44094-2916

DAVID M FREEMAN &
BRENDA C PEART JTTEN
7845 E CALLE DELA ESCHARPA
TUSCON  AZ 85750-2314

DAVID M KROMBEEN
1557 LAKESIDE DRIVE
HUDSONVILLE  MI 49426-8467

DAVID MICHAEL PALACIOS
2000 BEECHAM DRIVE
RCH PALOS VRD  CA 90275-1602

DAVID N SHARPTON
3980  KENDALL CV
ATLANTA  GA 30340-4633

DAVID NEUBERG
26 BARONIA AVE
CHELTENHAM NSW 2119
AUSTRALIA

DAVID P SULLIVAN
912 ROBINSON RD
LA PORTE  TX 77571-9528

DAVID PFEIFFER &
LYNDA PFEIFFER JT TEN
1953 LA SALLE RD
MONTOE  MI 48161

DAVID R BEATTY EXECUTOR
ESTATE OF ERNEST G PERHAMUS
5101 OAKS WEST CT
FORT WAYNE  IN 46845-9430

DAVID REES
131 EAST 679080
MIDVALE  UT 84047

DAVID S ARTHUR
3364 RAVINE PL
MAINEVILLE  OH 45039-8714

DAVID SHANKS &
NICOLA SHANKS JTWROS
526 SPRINGS RD
CHRISTCHURCH
NEW ZEALAND

DAVID SOMMA &
MARGARET L SOMMA
1289 HEMLOCK FARMS
HAWLEY  PA 18428-9064

DAVID W BAKER
2904 LITTLE RD
PERKIOMENVILLE  PA 18074-9606

DAVID WALTZ
THERESA WALTZ JTTEN
2700 N OCEAN DR #1105 B
RIVIERA BEACH  FL 33404-4762

DAVID WILLIAM SIMPERINGHAM
22A WOODSIDE AVENUE
NORTHCOTE  AUCKLAND
NEW ZEALAND

DAVID WILLIAM SIMPERINGHAM &
CHERRYL ELIZABETH REID JTWROS
25 KELDALE PLACE
FORREST HILL  AUCKLAND
NEW ZEALAND

DAVID WU DUNN
5200 BRITTANY DR SO NO 202
ST PETERSBURG  FL 33715-1513

DAWN CHIMES TTEE
REVOC TRUST DTD 4/22/80
BOX 2022
VENICE  FL 34284-2022

DAWN KING SMITH
812 SWEENEY DRIVE
LITTLE RIVER  SC 29566-8586

DAYTON CHARLES CARLSON &
GWEN KATHRYN CARLSON
13327 HUNTINGTON CIR
APPLE VALLEY  MN 55124-9441

DEAN PARSONS &
SUSAN PARSONS JT TEN
6378 DULA HELTON PLACE
LENOIR  NC 28645-6615

DEAN RABERT
16 ECKVILLE DR
KEMPTON  PA 19529-9383

DEAN W PATTERSON
4409 CRANBROOK DR
ARLINGTON  TX 76016-5117

DEANNA L SMITH
505 DENARD
MISSOURI CITY  TX 77489-1430

DEBORAH L PERRI
80 BROOKWILLOW AVE
WEST LONG BRANCH  NJ 07764-1842

DEBORAH LYNN POWERS
114 WAYFOREST DR
VENICE  FL 34292-3168

DEBORAH T SULLIVAN
138 LAKE ST 2
ARLINGTON  MA 02474-8874

DEBRAH E GIMELSON
135 WEST 225TH ST APT F
BRONX  NY 10463-6836

DECOL INVESTMENT CO
ATTN HANS BOTHKE
400 S FLOWER ST 156
ORANGE  CA 92868-3402

DELIA MARY OBRIEN
24 THATCHER ST-MISSION BAY
AUKLAND
NEW ZEALAND

DEMITRIOS VAKOROUS
20 WAVEWAY AVE
WINTHROP  MA 02152-1235

DENISE A CARPENTER
338 OAKLAWN
HUNTSVILLE  TX 77340-6713

DENISE CARPENTER CUST
FBO CERRI ANN CARPENTER
UNDER THE TX UNIF GIFT MIN ACT
338 OAKLAWN
HUNTSVILLE  TX 77340-6713

DENISE CARPENTER CUST
FBO SEAN PATRICK CARPENTER
UNDER THE TX UNIF GIFT MIN ACT
338 OAKLAWN
HUNTSVILLE  TX 77340-6713

DENISE COPPLESTONE
PO BOX 101 113
NORTH SHORE CITY 1330
NEW ZEALAND

DENISE DEANN WILSON
10252 PARK STREAM DR
INDIANAPOLIS  IN 46229-2193

DENISE HEREDEEN
392 FOREST ST
ROCKLAND  MA 02370-1154

DENISE M AUGER &
GISELLE A AUGER JTTEN
1600 MENDON RD
WOONSOCKET  RI 02895-4920

DENISE ROBLES
29 ASTOR CT
COMMACK  NY 11725-3723

DENNIS G MILLER &
LINDA C MILLER
924 SE 4TH ST
ANKENY  IA 50021-3308

DENNIS M RYDGREN
394 WESTERN DR
RICHMOND  CA 94801-3755

DENNIS MAKOWSKI
309 LAWRENCE AVE
NORTH PLAINGIELD NJ 07063-1654

DENNIS R LAVALLE
259 WINTER STREET
E BRIDGEWATER  MA 02333-1039

DENNIS SCHABEN
240 W SYLVESTOR PLACE
LITTLETON  CO 80129-6202

DEPT. OF EMPL, TRAINING & REHAB
EMPLOYMENT SECURITY DIVISION
500 EAST THIRD STREET
CARSON CITY, NV 89713-0002

DES GILLAM
47 TE KANAWA CRESCENT
HENDERSON
WAITAKERE CITY  1008
NEW ZEALAND

DIANE CHALIFOUX-JUDGE
9 LARKHILL RD
WEST ROXBURY  MA 02132-6403

DIANE JOHNSON TATELBAUM &
IRA RUBIN TATELBAUM
47 GARDINER RD
QUINCY  MA 02169-1104

DIANE MCEVOY
C/O DIANE MCEVOY FOX
148 WEST HOBART GAP ROAD
LIVINGSTON  NJ 07039-5210

DIANNE CATHRINE DAWSON &
DONALD STEWART DAWSON JT TEN
109 ESKDALE ROAD
BIRKENHEAD AUCKLAND
NEW ZEALAND

DIANNE M MCLAUGHLIN
9 ALTHEA RD
RANDOLPH  MA 02368-2901

DICK E RAGAN
1904 MICHIGAN
MIDLAND  TX 79701-5924

DINO A MANIACI
314 S MIDVALE BL
MADISON  WI 53705-5031

DIRECTOR FINANCE ST OF HI
UNCLAIMED PROPERTY BRANCH
BOX 150
HONOLULU  HI 96810-0150

DIRECTOR OF FIANANCE STATE OF HI
UNCLAIMED PROPERTY BRANCH
BOX 150
HONOLULU  HI 96810-0150

DIRECTOR OF FINANCE- STATE OF HI
UNCLAIMED PROPERTY
BOX 150
HONOLULU  HI 96810-0150

DOLLY C HSIEH
11 YEGER RD
CRANBURY  NJ 08512

DOLORES A GAROFOLA
C/O DOLORES A PAULI
30 DRAYTON DRIVE
MANCHESTER  NJ 08759-6052

DOLORES ANN PINSKI LIVING TRUST
435 L'AMBIANCE DRIVE
LONGBOAT KEY  FL 34228-3927

DOLORES ANN PINSKI LIVING TRUST
DEE PINSKI TRUSTEE
435 L'AMBIANCE KEY DRIVE
LONGBOAT KEY  FL 34228

DOLORES D MCGROARTY &
SHAWN MCGROARTY JTTEN
13 WESTGATE DR
ERIAL  NJ 08081-2175

DOMENIC DI GIOVANNI
928 TREE STREET
PHILADELPHIA  PA 19148-3122

DOMENICO MUSOLINO &
LINDA MUSOLINO
6 FABER RD
PARSIPPANY  NJ 07054-4305

DOMINIC CAMPAGNA
7199 TORRESDALE AVE
PHILA  PA 19135

DOMINIQUE & ESTELLE SICARI
11419 ORCAS AVENUE
LAKE VIEW TERRACE  CA 91342-6727

DON CASSEL &
BETH CASSEL
11208 N AVE P
LA PORTE  TX 77571-9459

DON LOWE
BOX 338
NANTON AB T0L 1R0
CANADA

DON LOWE
PO BOX 598
NANTON ALBERTA TOL IRO
CANADA

DON M SIMPSON &
SALLY G SIMPSON JT TEN
75 SETTLORS RD
NEWPORT NEWS  VA 23606-2057

DON W VOYLES
RT 3 COZ 116-A
LUBBOCK  TX 79403

DONALD A ROSS TTEE
WINIFRED D ROSS TR
4470 S LEMAY APT 916
FORT COLLINS  CO 80525-4836

DONALD E HOCK &
MARTHA S HOCK, JT TEN
101 SHEFFIELD DR
RACINE  WI 53402-3638

DONALD FRANK LOWE
BOX 1618
NANTON AB T0L-1R0
CANADA

DONALD G LONG
2541 AMESBURY RD
WINSTON SALEM  NC 27103-6501

DONALD G SMITH
418 TRIMBLE RD
JOPPA  MD 21085-3738

DONALD J DOYLE
4232 OLD STAGE RD
BROOKLYN  WI 53521-9417

DONALD L AMBROSE &
DELORES M AMBROSE
1929 GEO WASHINGTON BLVD
WICHITA  KS 67218-3949

DONALD LANGENDORF &
ELEANOR LANGENDORF
1110 VIA HORQUETA
SAN RAFAEL  CA 94903-2417

DONALD M CROWLEY &
LORETTA CROWLEY
1078 GREENDALE AVE
NEEDHAM  MA 02492-4708

DONALD M MCEWAN &
JANICE L MCEWAN JTTEN
49 SALISBURY PL
MOSGIEL 9024
NEW ZEALAND

DONALD M NYGAARD &
MARILYN R NYGAARD JT TEN
1070 COBB RD
SHOREVIEW  MN 55126-8122

DONALD M NYGAARD C/F
BRENT D NYGAARD UGMA MN
1070 COBB RD
SHOREVIEW  MN 55126-8122

DONALD MULLADY
3868 S W SHOREWOOD DRIVE
DUNNELLON  FL 34431-3035

DONALD R CHAMPION &
DEBBIE ELLIS CHAMPION
1512 ETON WAY
CROFTON  MD 21114-1525

DONALD R LEGER
18 NEWTON ROAD
WESTMINSTER  MA 01473-1302

DONALD R LLOYD &
LAURA J LLOYD JTTEN
5277 POMPANO AVE
ORANGE BEACH  AL 36561-4413

DONALD T FLYNN
229 WOODHOLLOW RD
GREAT RIVER  NY 11739-3003

DONALD TAGGART
10 2AYARD AVE
KEARNY  NJ 07032

DONNA G ECCLES
5342 EUNICE AVENUE
ROHNERT PARK  CA 94928-1847

DONNA M HATFIELD
220 WEST ELM ST
PEMBROKE  MA 02359-2124

DONNA M TEADA
219 MESSINGER & STEWART STREET
EAST BANGOR  PA 18013-2165

DONNA R KNOX
BOX 3533
PAGOSA SPGS  CO 81147-3533

DOREEN MARY BUTLER
35 BURNETT PL
NUTLEY  NJ 07110-2401

DORIS BARDELL
139 HEPHAM DR
HENDERSON  NV 89015-6082

DORIS E HOVERMALE
300 SOUTH CLITON ST NORTH 6B
DENVER  CO 80247-1269

DOROTHEA TIRPAK
PO BOX 314
WAYNE  NJ 07474-0314

DOROTHY A BURNS
612 BERGEN ST
S PLAINFIELD  NJ 07080-2702

DOROTHY AMESCUA &
MICHAEL AMESCUA JTTEN
4372 SCORPIO ROAD
LOMPOC  CA 93436-1014

DOROTHY F VISCHANSKY
208 CHARLES ST
TOWANDA  PA 18848-1006

DOROTHY J JACKSON
165 N SAPPINGTON RD
ST LOUIS  MO 63122-4856

DOROTHY LYNN VAN BORKULO
87 WOODS RD
LITTLE FALLS  NJ 07424-2045

DOROTHY S PARIS
47 SUTTON RD
NEEDHAM  MA 02492-3212

DOUG EDWARDS
70A MELANESIA ROAD
KOHIMARAMA  AUCKLAND
NEW ZEALAND

DOUG FUSELLA
9222 LOCARNO
DALLAS  TX 75243-7216

DOUG MARSHALL
722 S LOCUST
VISALIA  CA 93277-2621

DOUGLAS A TOMKINSON
1031 E WASHINGTON ST
HANSON  MA 02341-1249

DOUGLAS JENNINGS ERKKILA
38 SHAKESPEARE ROAD MILFORD
AUCKLAND
NEW ZEALAND

DOUGLAS NELSON MYERS &
ELAINE THOMPSON MYERS JT TEN
15611 NE 181ST  LOOP
BRUSH PRAIRIE  WA 98606-8404

DOUGLAS NELSON MYERS &
ELAINE THOMPSON MYERS JT TEN
9 MILL CREEK
IRVINE  CA 92603-3416

DOV NAHARI
SARA G NAHARI JTTEN
190 CARLETON TERRACE
TEANECK  NJ 07666-4650

DR J H HANSLER GMBH
7557 IFFEZHEIM
WEST GERMANY

DR. JILL MARSHALL
C/O MERLE C. MEYERS, ESQ.
MEYERS LAW GROUP. P.C.
44 MONTGOMERY ST., STE. 1010
SAN FRANCISCO, CA 94104-4612

DR. MICHAEL E. SHANNON
RR 4 PICTON
ON K0K 2T0
CANADA

DR. RONALD K. ST. JOHN
1320 POTTER DRIVE
MANOTICK, ONTARIO
CANADA K4M 1C6

DRURY SCHNAIBLE
BOX 447
DENNIS PORT  MA 02639-0447

DUANE A BRANDS
204 REDROCK AVE
COLORADO SPGS  CO 80904-1443

DUANE A ROBEY &
LEDORES R ROBEY
2119 AVE F E
BISMARCK  ND 58501-4275

DUFF KASTER &
SUZANNE KASTER JTTEN
2420 LASEYNE CT
LAS VEGAS  NV 89128-2807

DURHAM JONES & PINEGAR
ATTN: MANAGING AGENT
111 S. MAIN, STE. 2400
SALT LAKE CITY, UT 84111-2184

DURHAM JONES & PINEGAR LAW
KEVIN PINEGAR
111 EAST BROADWAY  SUITE 900
SALT LAKE CITY  UT 84111-5235

E LAMAR ESCOTT &
SHERYL LYNN ESCOTT JT TEN
2583 BRANDON DR
IDAHO FALLS  ID 83402-2957

EARL CRAM
8460 FLAME VINE AVE
LARGO  FL 33777-3747

EARL E BOST
66 SO GAITHER AVE
NEWTON  NC 28658-1836

EARL W CUMMINGS &
MARY J CUMMINGS JTTEN
12932 US HWY 98 S
SEBRING  FL 33876-9612

EARLE R FRENCH
37 WILLIAMS ST
BRAINTREE  MA 02184-6117

EBAN DE SILVA
20 BUDGEN STREET
MT ROSKILL AUCKLAND 1041
NEW ZEALAND

ED J MCCABE
3801 SW 33RD ST
WEST PARK  FL 33023-5682

EDDIE J MORELAND
240 MORELAND DR NW
CLEVELAND  TN 37311-8007

EDITH ROLDAN
27 FARRAND DR
PARSIPPANY  NJ 07054-2146

EDWARD A ARAGAO &
SHIRLEY M ARAGAO JT TEN
319 CAROLINE ST
FALL RIVER  MA 02721-3121

EDWARD A ROSSI &
MARY V ROSSI
721 JEFFERSON DR
TURNERSVILLE  NJ 08012-1214

EDWARD B CARROLL CUST
FBO LISA C CARROLL
65 LIVINGSTON CR
NEEDHAM  MA 02492-4144

EDWARD BUERSCHINGER &
LORRAINE P BUERSCHINGER JT TEN
2706 FINGER RD
GREEN BAY  WI 54302-5126

EDWARD C RECCHIUTI &
LISA R RECCHIUTI
216 REGENCY DR
NORTH WALES  PA 19454-1616

EDWARD D TOCIO &
DOROTHEA P TOCIO
80 ACORN DR
OSTERVILLE  MA 02655-1303

EDWARD FAVART
263 ROBBINS RD
RINDGE  NH 03461-5470

EDWARD H BUZZELL
297 HIGHLAND ST
STOUGHTON  MA 02072-3806

EDWARD J DALEY
3105 SAN PAULA
DALLAS  TX 75228-3137

EDWARD J ENG
1871 DEAN ROAD
JACKSONVILLE  FL 32216-4520

EDWARD J LIBERATORE CUST
JONATHAN DAVID LIBERATORE
127 HIGH STREET
MORGANTOWN  WV 26505-5412

EDWARD L BEDSON & SUSAN R
BEDSON TTEES BEDSON FAMILY TST
3731 MY WAY
LAS VEGAS  NV 89103-2368

EDWARD L GOULD &
MARY H GOULD JTTEN
911 EASTLAND CIR
COLUMBIA  MO 65201-5563

EDWARD L JONES
1 LOST VALLEY
FARMERS BRANCH  TX 75234-6465

EDWARD LAMBERT &
VIRGINIA LAMBERT JT TEN
82 N WASHINGTON ST
NORTH ATTLEBORO  MA 02760-1633

EDWARD LIDDELL
4964 KALANI DRIVE
SALT LAKE CITY  UT 84117-6421

EDWARD LIDDELL &
COLETTE J LIDDELL JT TEN
4964 KALANI DR
SALT LAKE CITY  UT 84117-6421

EDWARD M CLASBY &
MARY M CLASBY
THREE DUNCANNON AVE #3
WORCESTER  MA 01604-5118

EDWARD R SIEGFRIED
21 CAMELOT DR
HINGHAM  MA 02043-4865

EDWARD ROWLEY LEES
180 MARAETAI DR
MARAETAI
NEW ZEALAND

EDWARD T LAUBINGER
345 BAY ROAD
HAMILTON  MA 01982-1934

EDWARD THOMAS ALFRED MORCOMBE &
OLIVE MARY MORCOMBE JT TEN
35 HALE CRESCENT
GLENFIELD  AUCKLAND
NEW ZEALAND

EDWARD W OBRIEN &
JOANNE M OBRIEN JTTEN
4213 S.E. 6TH PL
CAPE CORAL  FL 33904-5305

EDWIN & JILL MARSHALL JTTEN
144 BUENA VISTA
PO BOX 742
STINSON BEACH  CA 94970-0742

EDWIN G. MARSHALL
C/O MEYERS LAW GROUP, P.C.
ATTN: MERLE C. MEYERS, ESQ.
44 MONTGOMERY ST., STE. 1010
SAN FRANCISCO, CA 94104-4612

EDWIN W HELD JR &
LESLIE E HELD JTWROS
301 RIVERPLACE BLVD STE 1916
JACKSONVILLE  FL 32207

EDWIN W HELD JR &
LESLIE E HELD TEN BY ENT
301 RIVERPLACE BLVD  STE 1916
JACKSONVILLE  FL 32207

EDWIN W HELD JR &
LESLIE E HELD TEN ENT
301 RIVER PLACE BLVD STE 1916
JACKSONVILLE  FL 32207

EDY GARNER &
JAMES F GARNER JT TEN
312 9CALLE ABAJO APT 121
SAN DIEGO  CA 92139

EDYTHE G SMITH
209 HILLTON TERRACE
NEWPORT NEWS  VA 23601-4005

EILEEN B FOLEY
57 CHERYL DR
MILTON  MA 02186-4204

EILEEN E MCCUISTION &
GEORGE E MCCUISTION
6600 N MCGEE ST
GLADSTONE  MO 64118-3325

EILEEN F HANDEL
10103 WILBUR STREET
PHILADELPHIA  PA 19116-3935

EILEEN FALCO
39 WAGER RD
SOUTH DENNIS  MA 02660-2612

EILEEN M ROLLERI &
PAUL J ROLLERI
69 MONMOUTH RD
OCEANPORT  NJ 07757-1055

EILEEN P DALEY
87 BROADWAY
HANOVER  MA 02339-2309

ELAINE CASTEEL
BOX 262
DUBOIS  WY 82513-0262

ELAINE DECRISTOFORO
41 ROCKVIEW DR
SPARTA  NJ 07871-3541

ELAINE PARENTEAU
9332 N HAMPSHIRE DR
TUCSON  AZ 85742-9358

ELEANOR NOLAN &
ANNE NOLAN JTTEN
23 BRAISINOTON AVE
BELLMAWR  NJ 08031-2606

ELEANOR P ALLEN &
WILLIAM E ALLEN JTWROS
24 HARPER TER
CEDAR GROVE  NJ 07009-2223

ELEANOR R BRAIMAN
4236 MARTEN CT W #232
INDIANAPOLIS  IN 46226-4079

ELENA B HAJJAR &
GEORGE C HAJJAR CO-EXECS
EST OF GEORGE C HAJJAR
4850 FORBES BLVD
LAHAM  MD 20706-4882

ELGAR J PAULSEN
RR
HANNAFORD  ND 58448

ELIAS KASSAPIDIS &
ROXANNE KASSAPIDIS &
DIMITRIOS KASSAPIDIS
31-11 31ST AVE
ASTORIA  NY 11106-2406

ELIE ALIMAN DESIGN INC
134 SPRING ST
NEW YORK  NY 10012-3827

ELISA A WUESTHOFF
BOX 212
IRONIA  NJ 07845-0212

ELIZABETH A GALLAGHER
46 MARLEY AVE
CEDAR GROVE  NJ 07009-1139

ELIZABETH A KUEHLER
1442 COLONEL DR
GARLAND  TX 75043-1217

ELIZABETH A SCHMALE
401 ROBBINS LANE
VIRGINIA BEACH  VA 23452-1840

ELIZABETH LAURIA
7919 SANDROCK RANCH ST
LAS VEGAS  NV 89113-3068

ELIZABETH M VANWIENEN TTEE
DANIEL & JUDITH HOYT U/A DATED
06/28/06 FBO MARY EGAN HOYT
6221 WINFIELD DRIVE
INDIANAPOLIS  IN 46236

ELIZABETH MCGRATH
150 RHINECLIFF ST
ARLINGTON  MA 02476-7333

ELIZABETH O'BRIEN
721 BRADFORD AVE
WESTFIELD NJ 07090-3004
AVENEL  NJ 07001

ELIZABETH PHELPS
8460 NW 178 STREET
HIALEAH  FL 33015-3531

ELLEN RUBRECHT
554 MOUNTAIN AVE
NORTH CALDWELL  NJ 07006

ELMER E SMITH
28011 35TH AVE NE
ARLINGTON  WA 98223-9166

ELMER W STEEL &
GERTRUDE M STEEL
14639 PHEASANT LANE
LOCKPORT  IL 60491-9293

ELVIN HICKS
PO BOX 1507
BALD KNOB  AR 72010-1507

ELVIO VIOLA
210 NEW JERSEY AVE
MORGANTOWN  WV 26501-4340

EMA PARTNERS, LLC
ATTN: MANAGING AGENT
535 16TH STREET, STE 820
DENVER, CO 80202-4243

EPHRAIM W HELTON &
LINDA P HELTON
BOX 137
DANVILLE  KY 40423-0137

EQUITY TRUST COMPANY CUSTODIAN
FBO PHILIP A THEODORE
PO BOX 451340
WESTLAKE  OH 44145-0635

ERIC DICK
17420 VISTA
HESPERIA  CA 92345-7264

ERIC KELLEHER
2107 SPINDLETOP DRIVE
MURRAY  KY 42071-9454

ERIC W ANDERSON
7986 GARFIELD AVE
BURR RIDGE  IL 60527-7920

ERIC ZAILOR
5 BLACK BIRCH DR
CROMWELL  CT 06416-1116

ERIKA D VARBLE
3409 W PLUMB LANE
RENO  NV 89509

ERNESTINE I PAULSEN
RR
HANNAFORD  ND 58448

ERVEN T NELSON
2800 WATERVIEW DR
LAS VEGAS  NV 89117-2368

ERVIN G SCHLENKER &
MARTHA F SCHLENKER
150 7TH AVE #303
GRANITE FALLS  MN 56241-5003

ESMERALDA C SANDOVAL
4057 MIRA COSTA ST
OCEANSIDE  CA 92056-4611

ETTA MAE LITTLE SWALM
101 SILVER TAIL LANE
HUNTSVILLE  AL 35824-1345

EUGENE H MILHOAN
966 N 100 ST 409
MULBERRY GROVE  IL 62262-3462

EUGENIE C CARR
715 HARTFORD DRA
BOULDER  CO 80305-5718

EVA WILSON
7 GLOUCESTER STREET
SILVERSTREAM WELLINGTON
NEW ZEALAND

EVELYN BISHOP &
WILLIAM BISHOP JT TEN
312 PLEASANT STREET
PEMBROKE  MA 02359-2853

EVELYN DAVENPORT
515 COUNTY ROAD 21
MAPLESVILLE  AL 36750-4135

EVELYN DE CRISTOFORO
41 ROCKVIEW DR
SPARTA  NJ 07871-3541

EVELYN DE CRISTOFORO CUST
MICHELLE DE CRISTOFORO
41 ROCKVIEW DR
SPARTA  NJ 07871-3541

EVELYN DECRISTOFORO C/F
MICHELLE DECRISTOFORO UGMA NJ
41 ROCKVIEW DR
SPARTA  NJ 07871-3541

EVELYN MIKSZA
236 WASHINGTON AVE
ELMWOOD PARK  NJ 07407-2828

EVELYNE R PARKERSON
532 WESTCHESTER DR
DECATUR  GA 30030-1124

EVERETT P MARINO
RR 8 BOX 1
BRIDGETON  NJ 08302

FEDERAL FILINGS, LLC
ATTN: MANAGING AGENT
807 BRAZOS #403
AUSTIN, TX 78701-2774

FENELLA RUTH SCAGLIONE
13 JAMES MCLEOD ROAD
RD 1 HELENSVILLE
AUCKLAND 0874
NEW ZEALAND

FIELDING LEWIS C/F
BELLA SLAW UGMA LA
BOX 140
FRANKLIN  LA 70538-0140

FINDEPENDENCE ENTERPRISES LIMITED
6 BARINGA PLACE
HOWICK MANUKAU CITY
NEW ZEALAND

FIORINDO ANTONELLI
46 WINDSOR
EVERETT  MA 02149-1739


FLORENCE B CATES
203 SUMTER ROAD
STARKVILLE MS 39759-9427

FLORENCE FURMAN
5014 LOCUST ST
PHILADELPHIA PA 19139-4235

FLORENCE HOROWITZ &
ARNOLD HOROWITZ
90 KENMORE ST
STATEN ISLAND  NY 10312-1413


FLORIANO CELLUCCI
56 JACKSON ST
QUINCY MA 02169-4937

FLOYD A COCKERHAM &
BILLIE R COCKERHAM JT TEN
RR 2 BOX 196 BELLS CHAPEL RD
WAXAHACHIE  TX 75165

FORREST S MCMANN &
MARY M MCMANN JT TEN
2095 N SAN MARCOS
APACHE JUNCTION  AZ 85120-1662


FRANCA M CELLUCCI
56 JACKSON ST
QUINCY MA 02169-4937

FRANCES B CAPRIO
7 STEVENS AVE
WEST LONG BRANCH  NJ 07764-1234

FRANCES M ST JEAN
16 CHOPIN ST
COVENTRY  RI 02816-7204


FRANCINE CROSS &
RON C CROSS
333 N TROTWOOD AVE
SAN PEDRO  CA 90732-2733

FRANCIS A RICHARDI
916 BROADWAY
HANOVER  MA 02339-2749

FRANCIS G FUERY &
BARBARA W FUERY JTTEN
678 MASSACHUSETS AVE
LEXINGTON  MA 02420-4022


FRANCIS GALLAGHER
12213 ASTER ROAD
PHILA  PA 19154-1703

FRANCIS J NAGLE
41 FRANKLIN ST
NORWELL  MA 02061-1542

FRANCIS JOHN STEINER
WILLOWBANK AVE
R D 3 NAPIER AUCKLAND
NEW ZEALAND


FRANK A SCALELLA
32 PLAZA PL
RUNNEMEDE  NJ 08078-1747

FRANK B LINDLEY
803 STATE ST
HOOD RIVER  OR 97031-1805

FRANK BENEVENTO
16 FARVIEW AVENUE
CEDAR KNOLLS  NJ 07927-1527


FRANK BRUNNER
1707 METZLER LN
JONESBORO  AR 72401-5067

FRANK C MONTI &
GLENNESS FAY MONTI
10163 CARDYNNE DR
ST LOUIS  MO 63128-1603

FRANK D EASTHAM
414 BALDWIN PK B 1
WESTMINSTER  MD 21157-5467


FRANK FARINELLA
21 TUPELO RD
MARSHFIELD  MA 02050-1739

FRANK G. RAKAS
10 MINERVA DR.
YONKERS, NY 10710-3005

FRANK GENE SMITH
906 BOSTON AVENUE
DEER PARK  TX 77536-3116


FRANK GEORGE REED &
ALISON EDGAR REED JTWROS
12 DACRE GROVE  GULF HARBOUR
WHANGAPARADA
NEW ZEALAND

FRANK J CUOZZE
376 VIRGINIA AVE
JERSEY CITY  NJ 07304-1107

FRANK J ELIA & MILDRED H ELIA
13702 HURD ROAD
HAGERSTOWN  MD 21742-4918

FRANK J ELIA & MILDRED H ELIA &
STEPHANIE A ELIA JTTEN
13702 HURD ROAD
HAGERSTOWN  MD 21742-4918

FRANK J PISANO &
BARBARA A PISANO JT TEN
221 WILLOW AV 1
SOMERVILLE  MA 02144-2210

FRANK J VITALE &
MARGARET VITALE JT TEN
30 GAIL PL
SECAUCUS  NJ 07094-3853

FRANK MARTIN
1900 WESTERN
LAS VEGAS  NV 89102-4606

FRANK MARTIN
C/O MARTIN-HARRIS CONSTRUCTION
1900 WESTERN
LAS VEGAS  NV 89102-4606

FRANK STEIN C/F
SAMANTHA JADE STEIN UGTMA NJ
1600 PARKER AVE #2G
FT LEE  NJ 07024-7003

FRANK T DEL NEGRO &
ELIZABETH DEL NEGRO JT TEN
20 LIVINGSTON ROAD
MORRISTOWN  NJ 07960-2754

FRANK W KARMELICH
2330 COLT RD
RANCHO PALOS VERDES  CA 90275-6502

FRASER KELLY KIDD &
KATHERINE ARMARIA JTTEN
105 LYNN RD
GLENFIELD AUCKLAND
NEW ZEALAND

FRAZER FLETCHER
FLEETWOOD DEVELOPMENTS
154 HILL ROAD
MANUREWA MANUKAU CITY
NEW ZEALAND

FRED H COOK JR
3510 HILL FOREST TRAIL
ACWORTH  GA 30101-4465

FRED H COOK JR &
HEATHER J COOK JTWROS
3510 HILL FOREST TRAIL
ACWORTH  GA 30101-4465

FRED H COOK SR
475 SHADOWLAWN ROAD
MARIETTA  GA 30067-4326

FRED M MALOOF
49 WOODLAWN STREET
DEDHAM MA  02026
DEDHAM  MA 02026-6917

FRED SANDIFER &
PEARLIE SANDIFER JTTEN
3513 MARTIN LUTHER KING DR
JACKSON  MS 39213-6438

FRED SCHNEIDER
606 WILLOW CT
GLASBORO  NJ 08028-2863

FREDA W SCHROEDER
1112 S 249TH PL
DES MOINES  WA 98198-8556

FREDERIC W ERNST SEPARATE PROPERTY
FREDERIC W ERNST TTEE
4918 GALICIA WAY
OCENASIDE  CA 92056-5127

FREDERICK A BUDRESKI &
KATHLEEN T BUDRESKI
70 HERITAGE WAY
HANOVER  MA 02339-2640

FREDERICK G BOHNENBERGER
BOX 405
WAQUOIT  MA 02536

FREDERICK LATORELLA &
ROSE ANN LATORELLA JT TEN
45 HANCOCK AVE
MEDFORD  MA 02155-5611

FREDERICK S HAERER &
JUANITA M HAERER
216 NORTH ST
NO READING  MA 01864-1225

FREDICK LYNN MICHELSON
6825 SOUTH PINEVIEW CIRCLE
SALT LAKE CITY  UT 84121-3429

FUMIKO JACKSON
17121 S DENKER AVE
GARDENA  CA 90247-5320

G LA-VERNE INGLES
2735 CREEKSIDE CIRCLE
ZANESVILLE  OH 43701-1659

G P WOERTENDYKE
6171 E LANE
FRESNO  CA 93727-5638

G. HANDEL
6900 WEST FIELD AVE.
PENNSAUKEN, NJ 08110-1533

GARRETT MOYLAN
RR 2 RTE 194C
NEWPORT  VT 05855

GARRY HENDERSON &
CATHY HENDERSON
RTE 1
DAVIS CITY  IA 50065

GARY A COLWELL
12010 WADDELL CREEK RD
OLYMPIA  WA 98512-8570

GARY A CUMMINGS &
MARIAN B CUMMINGS JTTEN
322 EUTAU CT
INDIAN HBR BCH  FL 32937-4172

GARY A SPATH
2300 COUNTRY LN 7
GASTON  OR 97119-8267

GARY CLEMENTS &
JIM CLEMENTS JT TEN
C/O FOGCUTTER
3805 UNIVERSITY DRIVE
HUNTSVILLE  AL 35816-3143

GARY DE GRAW
3883 S 3200 W
WEST JORDAN  UT 84084-1842

GARY HAFEN &
TERRY HAFEN JT TEN
252 COLLINDALE ST
HENDERSON  NV 89074-8825

GARY HOLBROOK &
JUDY HOLBROOK
501 E REPUBLIC
BAYTOWN  TX 77520-7251

GARY J CORNING
45 HOPKINS ST
WILMINGTON  MA 01887-4555

GARY L CARTER &
JUDITH L CARTER JTTEN
22 E 1380 N
AMERICAN FORK  UT 84003-3713

GARY M TEMPLE
36 BAKER RD
BERLIN  MA 01503-1020

GARY SMITH &
AMY SMITH  TEN IN COMM
3313 PARK HAVEN LANE
DEER PARK  TX 77536-5409

GARY SPINNEY & LINDA SPINNEY JT TEN
2343 TIMBERLANE CIR
SIMI VALLEY  CA 93063-3531

GAYLE C CLAY
565 W 40 N
OREM  UT 84057-5311

GENE GARRETT
RR2
MT CARMEL  IL 62863

GENEVIEVE C KNIGHT &
CLIFFORD J KNIGHT
RFD 1 CARRIER RD
TRANSFER  PA 16154

GENEVIEVE JOHNSTON
27 INGRAHAM STREET
BRISTOL  CT 06010-4111

GEOFFREY G JONES
333 VALLEY RD
MIDDLETOWN  RI 02842-7275

GEOFFREY JONES
333 VALLEY RD
MNIDDLETOWM  RI 02842-7275

GEOFFREY LLOYD COSSEY
18 MEWBURN AVE  MT EDEN
AUCKLAND
NEW ZEALAND

GEORGE A ABBOTT &
DIANNE W ABBOTT JT TEN
10540 WOODWORTH
OMAHA  NE 68124-1039

GEORGE BARBER &
MARION E BARBER
BOX 101
MANOMET  MA 02345-0101

GEORGE DOUGLAS JR
1567 POB 1567
SAGAMORE BEACH  MA 02562

GEORGE ECKSTROM &
JULIA M ECKSTROM
BOX 445
CATAUMET  MA 02534-0445

GEORGE GALKA
15 SUNSET TERRACE
CEDAR GROVE  NJ 07009-1605

GEORGE H JAE
RD 1 BOX 39
FREDERICKTOWN  PA 15333

GEORGE H MICHEL &
PEARL LUCILLE MICHEL TR 09/28/89
OF THE MICHEL FAMILY TRUST
343 OAKKNOLL DR
GLENDORA  CA 91741-3046

GEORGE JAMES KAMOUTSIS
290 N WOODHILL DR
AMHERST OHIO 44001-1634

GEORGE M QUINN &
AUDREY E BOMSTAD
7 W ARROWHEAD RD
DULUTH  MN 55803-2474

GEORGE M RUNDELL &
DARLA D RUNDELL
2413 SW PEPPERWWOD RD
TOPEKA KS 66614-4231

GEORGE M WACK
4045 SUNYSLOPE AVE
SHERMAN OAKS  CA 91423-4809

GEORGE P DARREH
32 CRESCENT AVE
NORTH ATLEBOR  MA 02760-1405

GEORGE P LASCEK
86 FIRST AVE
ALBION  PA 16401-1340

GEORGE S GREY JR
11 BOWKER ST
LEXINGTON  MA 02421-4142

GEORGE W LOVE C/F
MELISSA E LOVE UGMA WI
1302 E BROADWAY
WAUKESHA  WI 53186-8106

GEORGIE KNIGHT TRUST
202 REMUERA ROAD #5
AUCKLAND
NEW ZEALAND

GEORGINA ELIZABETH KNIGHT
16 WAIOHUA ST  ONE TREE HILL
AUCKLAND
NEW ZEALAND

GERALD C SAUER
303 BOSTON POST RD
EAST 39
MARLBORO  MA 01752-3606

GERALD D HYPES
DOROTHY E HYPES JTTEN
PO BOX 67
ORANGE  CA 92856-6067

GERALD F FINERTY
25 SNELLSCT
EAST BRIDGEWATER  MA 02333-1100

GERALD GEORGIA &
BARBARA ANN GEORGIA JT TEN
2814 MINOT LANE
WAUKESHA  WI 53188-4568

GERALD H THOMPSON &
ELIZABETH E THOMPSON JT TEN
1426 BEAUMONT DR
MONTGOMERY  AL 36111-2012

GERALD L HAZELTINE
8300 TOWER TERRACE RD
TODDVILLE  IA 52341-9617

GERALD M. JURIE &
CYNTHIA A. JURIE & SPENCER C. SMITH
P.O. BOX 6580
WELLINGTON
NEW ZEALAND

GERALD MICHAEL JURIE
C/O SHORE FOODS
PO BOX 6580
TE ARO  WELLINGTON
NEW ZEALAND

GERALD PAQUIER
PO BOX 7093
HAMILTON EAST 2032
NEW ZEALAND

GERALD ROBERT TENEYCK &
MARILYN JOAN TENEYCK
BOX 606
WEST HARWICH  MA 02671-0606

GERALD SUNNUN
200 E. 33RD ST.
NEW YORK, NY 10016-4874

GERALD WOOLLARD
25 FIESTA DR
PAKURANGA MANUKAU CITY  1706
NEW ZEALAND

GERARD ALWARD
PO BOX 99 246
NEWMARKET AUCKLAND 1031
NEW ZEALAND

GERARD COOK ALWARD
PO BOX 99-246
NEWMARKET AUCKLAND 1031
NEW ZEALAND

GERARD R PARENT &
DEBORAH A PARENT
1085 JOYCE ST
NEW BEDFORD  MA 02745-1608

GERARD T MAGUIRE &
NANCY MAGUIRE JT TEN
30 HARDING AVE
WEYMOUTH  MA 02188-3611

GERRY AGNEW
30825 STATE RD 9 NE
ARLINGTON  WA 98223

GERY TEDESCO
242 S 1200 EAST
SLC  UT 84102-2651

GILBERT GERTNER
3350 MCCUE RD APT 1001
HOUSTON  TX 77056-7110

GILBERT K BROWN &
LAURA T BROWN  TJT TEN
1500 S OCEAN BLVD
APT 801
POMPANO BEACH  FL 33062-7417

GILBERT L BULLER &
JANET BULLER JT TEN
8084 LARDON RD NE
SALEM  OR 97305-3794

GILDA M LABERGE
620 OLD FALL RIVER ROAD
N DARTMOUTH  MA 02747-1250

GILMAN E HAMER
P.O. BOX 543
EAST FREETOWN  MA 02717-0543

GINGER STEPHENS
1000 4TH AVE
CANYON  TX 79015-3624

GLEN BALZER
11550 MAGDALENA AVENUE
LOS ALTOS  CA 94024-5131

GLEN GROSSLIGHT
16417 SAN JOSE
GRANADA HILLS  CA 91344-6727

GLENN BEHNING &
ELIZABETH J BEHNING
30 SPRING ST
WEYMOUTH  MA 02188-3527

GLENN E BRACKETT
44 HEAD OF THE BAY RD
BUZZARDS BAY  MA 02532-5647

GLENN M MILLER
2937 W ESTES AVENUE
CHICAGO  IL 60645-2933

GLORIA ERIKSON
45 PINEHURST RD
MARSHFIELD  MA 02050-1623

GLORIA J CIPRA
624 FERN ST
N HUNTINGTON  PA 15642-4316

GLORIA J LIND
96 BRUCE RD.
NORWOOD  MA 02062-3103

GOEFFREY GROWER
C/O ANITA LAGANELLA
619 SANDERLING COURT
SECAUCUS  NJ 07094-2221

GOODWILL MOTOR INC
BOX 1591
BREVARD  NC 28712-1591

GORDON E KNORR &
ALICE E KNORR JT TEN
225 E NELSON
DILLON  MT 59725

GORDON WOOLF
48 R F HIGGINS DR
NORWELL  MA 02061-1127

GRACE BOWZER
128 MAPLE ST
LYNN  MA 01904-2756

GRACE M EUDENBACH
416 GIBBS AVE
NEWPORT  RI 02840-3327

GRAEME CROSBY
66 CHARLES PREVOST DR
THE GARDENS  MANUREWA
NEW ZEALAND

GRAEME ROBERSTON
1/91 PANAMA ROAD
MT WELLINGTON AUCKLAND
NEW ZEALAND

GRAHAM DIXON WRIGLEY
BOX 510
CAMBRIDGE 2351
NEW ZEALAND

GRANT DUNWOODY &
C BERNADINE DUNWOODY
1667 RIDGEDALE DR
LANCASTER  PA 17601-4427

GRANT E GEHLBACH
567 WOODBERRY RD
ROCK HILL  SC 29732-9488

GRANT FREDERICK GILLARD
11 SHERA ROAD
AUCKLAND 1105
REMMERA
NEW ZEALAND

GRANT N LAWRENCE &
DEBRA LAWRENCE JT TEN
701 SHETLAND CIRCLE
NOKOMIS  FL 34275-1635

GREG BUCKINGHAM VOL EX
EST MARY SAUL
81 JUNIPER DR
NORWOOD  MA 02062-5661

GREG C ANTHON &
LINDA S ANTHON JTTEN
123 W 5500 S
OGDEN  UT 84405-6854

GREG LARIMER
233 AVE ROSA
SAN CLEMENTE  CA 92672-4136

GREG M ERICKSON
1043 LONDON RD
SAINT PAUL  MN 55118-1016

GREGG N CHRISTOFFERSEN
670 E THREE FOUNTAINS DRIVE 167
MURRAY  UT 84107-5067

GREGORY S ENRIGHT
22 SUTHERLAND
ARLINGTON  MA 02476-5745

GRETCHEN P ROHLWEILER
C/O GRETCHEN P KOHLWEILER
1263 CIRCLE DRIVE
ARBUTUS  MD 21227-2318

GROVER J KNIGHT
BOX 80463
LAS VEGAS  NV 89180-0463

GUENTER B MOLDZIO
11026 E CRESTLINE CIRCLE
ENGLEWOOD  CO 80111-3806

GUY S THOMAS
5336 VELOZ AVE.
TARZANA  CA 91356-4128

GYD S.A.
ATTN: MANAGING MEMBER
LOS CACTUS 1558
LO BARNECHEA, SANTIATO
CHILE

H GLEN HATHCOCK
3621 BEN CREEK CT
ALEDO  TX 76008-3605

H JOHN LEWIS
1719 NELSON RANCH LOOP
CEDAR PARK  TX 78613-4027

H L PETTITT &
EVELYN M PETTITT JT TEN
1407 WILLOW CREEK DRIVE
GUTHRIE  OK 73044-6928

HANS PETER PETERS
VIVTORIAWEG 16
61350 BAD HOMBURG
GERMANY

HAROLD CHICAMOTO
770 S MADISON AVE
PASADENA  CA 91106-3832

HAROLD E JOSEPH
9 POINT RD
WAREHAM  MA 02571-1920

HAROLD J JANIKOWSKI
8464 DAY LILLIES LANE
CITRUS HEIGHTS  CA 95610-3253

HAROLD R BATZ &
LILLIAN G BATZ
RFD 1 BOX 56
HERSHEY  PA 17033

HAROLD SHATZ
28 SCHINDLER TERR
WEST GRANGE  NJ 07052-1078

HAROLD T CHIKAMOTO
2311 DOLE STREET
HONALULU  HI 96822-2411

HAROLD THEODORE &
MARY THEODORE
129 QUEEN CHRISTIAN COURT
FORT PIERCE  FL 34949-8364

HARRIET G PALMIERI
40 ENMORE ST
ANDOVER  MA 01810-2718

HARROLD H CARSON
313 SLOPING WOOD LANE
SPARTENBURG  SC 29301-2434

HARRY J EUDENBACH &
MICHAEL J EUDENBACH
416 GIBBS AVE
NEWPORT  RI 02840-3327

HARRY J MOSSEGIAN &
ELFRIEDE MOOSEGIAN JTTEN
10103 PEMHAVEN
SAN ANTONIO  TX 78240-2547

HARRY SLONE
C/O GEM PUBLISHERS INC
2414 MORRIS AVENUE
UNION  NJ 07083-5732

HARVEY LOWHURST
311 RIDGEWAY RD
WOODSIDE  CA 94062-2343

HARVEY PROCTOR
3678 WELLINGTON CROSS
ANN ARBOUR  MI 48105-3044

HAYDEN ALWARD
PO BOX 99246
NEWMARKET AUCKLAND 1031
NEW ZEALAND

HECTOR RODRIGUEZ
471 CATHERINE ST
FORT LEE  NJ 07024-2637

HEIDI CRITCHFIELD
3535 MONTGOMERY RD
MINS  FL 32754-5316

HENRY F JOERG & RITA M JOERG
JT TEN
3211 GILHAM ST
PHILADELPHIA  PA 19149-3127

HENRY GEORGE FISCHER
15 NOBLEWOODS WAY
ORMOND BEACH  FL 32174-6763

HENRY KEARNS MUNICIPALS INC
605 HAMPTON AVE
PITTSBURGH  PA 15221-3310

HENRY L DEASON JR
206 FINLEY CROSSING RD
THOMASVILLE  AL 36784-4426

HENRY NEIDERMEIER
3437 ECHO SPRINGS RD
LAFAYETTE  CA 94549-2118

HERBERT ESPINDA AND
MARIE ESPINDA JT TEN
2606 MAYOWOOD LN S W
ROCHESTER  MN 55902-3515

HERBERT S SHEAR
215 N WOODLAND RD
PITTSBURGH  PA 15232-2852

HIGINIA ASTON &
HAPPY ASTON JT TEN
24880 TULIP AVENUE
IOMA LINDA  CA 92354-3406

HILDA WEILER
8 ELLA GROVE
CHELSEA VIC 3196
AUSTRALIA

HILLARY POSVAR
2128 PENMAR AVENUE APT 6
VENICE  CA 90291-4093

HOGAN LOVELLS US LLP
ATTN: MANAGING AGENT
555 THIRTEENTH ST, NW
WASHINGTON, DC 20004-1109

HOLLY STRATTON SIGNOR
211 DAWNS EDGE
MONTGOMERY  TX 77356-5945

HOSSEIN SABBAGH
11931 STEWARTON DR.
PORTER RANCH  CA 91326-1145

HOWARD A JONES &
CHRYSTELLE JONES JT TEN
21316 HIGHWAY 51
SCOBEY  MS 38953-2424

HOWARD C STERN
RT 1 BOX 643
WINTHROP  WA 98862

HOWARD FEINSAND
FEINSAND BUSINES ADVISORY
3131 PIEDMONT ROAD NE STE. 100
ATLANTA, GA 30305-2514

HUBERT WEINBERG
P O BOX 1263
1 GUSTAVE L LEVY PLACE
NEW YORK  NY 10029-6574

HUGH J MORGAN
24 BOW ST
COHASSET  MA 02025-1330

HUGH STEDMAN
21 LAKE VIEW RD
TAKAPUNA AUCKLAND 0622
NEW ZEALAND

HUGH TAINE STEDMAN
21 LAKE VIEW ROAD
TAKAPUNA AUCKLAND 0622
NEW ZEALAND

HUNUA FARMS LIMITED
20 CROSSLAND PLACE
MARAETAI MANUKAU
AUCKLAND 2018
NEW ZEALAND

HWA TAY
BLOCK 426 #05-430
CLEMENCEAU AVE NORTH
SINGAPORE 229516

IAN HENBREY
18 BELLWOOD AVE
MOUNT  EDEN  AUCKLAND
NEW ZEALAND

IAN HORACE TOWN
G5 TE ARAWA ST
ORAKEI AUCKLAND 1071
NEW ZEALAND

ILSE PURI
6 LONG RIDGE RD
ACTON  MA 01720-3201

IMRE JUDOVITS & SANDRA JUDOVITS
JT TEN
4154 FOREST ISLAND DR.
ORLANDO  FL 32826-2623

INCO A.S.
PO BOX 664
4003 STAVANGER
NORWAY

INTERNAL REVENUE SERVICE
ATTN: BANKRUPTCY DEPT/MANAGING AGENT
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

INVERSIONES MONTECRISTO LIMITADA
AV SAN IGNACIO 1001
QUILICURA SANTIAGO
CHILE

INVERSIONES TROYA LIMITADA
AV SAN IGNACIO 1001
QUILICURA SANTIAGO
CHILE

IRA H BARNES
5107 AVE R
GALVESTON  TX 77551-5282

IRVING STRICK &
FRANCES STRICK JT TEN
9 LAMBERT PARKWAY
NORWICH  CT 06360-3403

J EDWARD BEATHLER
567 YALE DR
MANSFIELD  OH 44907-1932

J J RODRIGUEZ
BOX 11151
SPRING  TX 77391-1151

J MICHAEL O LAMBERTH
3343 P TREE RD E
TOWER S-550
ATLANTA  GA 30326-1085

JACK B BOVEE &
JOAN E BOVEE
82-962 COFFEE DRIVE
CAPTAIN COOK  HI 96704-8249

JACK DAVIS
1301 CLIFF DR
GRAHAM  TX 76450-4105

JACK E BENNETT &
IMOLENE BENNETT JTTEN
1433 KOOSER RD
SAN JOSE  CA 95118-3816

JACK H LUCKHARDT &
MELBA C LUCKHARDT JTTEN
2511 RECKORD RD
FALLSTON MD 21047-2901

JACK LLEWELYN
10930 FULLBRIGHT
CHATSWORTH CA 91311-1707

JACK R WAASDORF
10092 RAMONA AVE
MONTCLARN CA 91763-3041

JACKI WOOLF &
JOEL WOOLF JT TEN
6306 W 78TH PL
LOS ANGELES CA 90045-1413

JACLYN FEHRENBACK
770 BOYLSTON ST APT 25 G
BOSTON MA 02199-7722

JACQUELA J TATUM
2129 SEA EAGLE VIEW
AUSTIN TX 78738-5382

JACQUELINE ROSE
3/58 ESPLANADE
GOLDEN BEACH QLD 4551
AUSTRALIA

JACQUELINE WHITE
BOX 264
BRANT ROCK MA 02020-0264

JAHN PRINCE
2471 DUBLIN DR
SLC UTAH 84119-4948

JAMES A DOHERTY &
THERESA M DOHERTY
8 PLEASANT ST
BURLINGTON MA 01803-2727

JAMES A KEENAN
216 NESMITH ST APT 2
LOWELL MA 01852-2851

JAMES A RYAN & RACHAEL
A RYAN TRUSTEES UNDER THE LT
17 SPENCER DRIVE
PLYMOUTH MA 02360-1429

JAMES A SHYNE
366 FREEMANS WAY
BREWSTER MA 02631-2633

JAMES A WILSON
3700 LYNETTE
AMARILLO TX 79109-4518

JAMES ARTHUR WISE SR &
VIVIAN M WISE
106 MANOR DR
COLUMBIA MO 65203-1728

JAMES B WATSON
109 MANNING RD
GREENWOOD SC 29649-3030

JAMES BASIL HAMBLIN
1023 N SPAULDING AVE
WEST HOLLYWOOD CA 90046-6205

JAMES BASISTA &
JANICE C BASISTA
437 LORLITA LANE
PITTSBURGH PA 15241-1719

JAMES BURGESS C/F
KELLY ANN BURGESS JT TEN
31 SANDERSON DR
PLYMOUTH MA 02360-1452

JAMES C MARTIN &
MEREDITH G MARTIN JT TEN
290 WINTER ST
BRIDGEWATER MA 02324-3184

JAMES CATLETT &
BILLIE CATLETT
P.O. BOX 663
FESTUS MO 63028-0663

JAMES COOPER &
JEANETTE COOPER JT TEN
1008 W IDLEWILD DR
EVANSVILLE IN 47710-3149

JAMES D ALVES
5 ANDERSON DR
MARSHFIELD CENTER MA 02050-4705

JAMES D DAWSON
BOX 807
UNIONTOWN OH 44685-0807

JAMES D KALEY &
JOSEFINA KALEY JTTEN
3906 NORTHSTAR DR
STOCKTON CA 95209-5051

JAMES E CRAIG & KELLY A CRAIG
33 LURIE CIRCLE
STOUGHTON MA 02072-1120

JAMES E NEISTER
87 SPEAR RD
HUDSON NH 03051-4433

JAMES E SMELAND &
SAUNDRA J SMELAND JT TEN
101 NEPTUNE ROAD
ST AUGUSTINE FL 32086-6723

JAMES F BELLMAN &
DENEEN M BELLMAN JTTEN
69 OSBORNE RD
GARDEN CITY NY 11530-3126

JAMES F CAMPBELL &
MARY A CAMPBELL JT TEN
99 FOREST ST
PEMBROKE MA 02359-3317

JAMES F QUIGLEY &
GERALDINE QUIGLEY
26 OVERLOOK
HOLMDEL NJ 07733-1331

JAMES F STEARNS IV
BOX 83
ACCORD MA 02018-0083

JAMES FRAKE
1027 CHEVY CHASE ST
GLADEWATER TX 75647-4103

JAMES FROST
158 CARLISLE ROAD
BROWNS BAY
NORTH SHORE CITY 1310
NEW ZEALAND

JAMES H FRESH &
BETTY M FRESH COTTS
2655 NEBRASKA AVE #449
PALM HARBOR FL 34684-2609

JAMES HERMENEGILDO
2241 W 37TH STREET
SAN PEDRO CA 90732-4505

JAMES J WILMOT
147 EVERETT ST
MIDDLEBORO MA 02346-2064

JAMES JERAD BILL
203 WEST 8TH ST
SANTA ROSA CA 95401-5417

JAMES LEE HUDSON JR
8007 ALAFIA RIDGE RD
RIVERVIEW FL 33569-4709

JAMES M COFFEY & PAULA E COFFEY
JT TEN
55 SPRING ST
EAST BRIDGEWATER MA 02333-1820

JAMES M MCTISH JR &
MARY JOAN MCTISH JTTEN
RD 4 BOX 4676
MOHNTON PA 19540

JAMES MARK SNIDER
9801 BROOKVIEW DR
LA PORTE TX 77571-8611

JAMES MAY &
NANCY MAY JT TEN
610 W CURIE AVE
SANTA ANA CA 92707-3920

JAMES MORRISON
113 MCLEOD RD TE ATATU SOUTH
AUCKLAND
NEW ZEALAND

JAMES ORR & JOAN ORR  JTWROS
1028 SUMMIT AVE
NAPA CA 94559-1408

JAMES PICKARD
2000 PIKE CO LAKE RD
TROY ALABAMA 36079-5146

JAMES PIERCE
PATRICIA PIERCE JT TEN
18 LOUIS RD
PEABODY MA 01960-5116

JAMES R CAMPBELL &
MARCIA L CAMPBELL
3 MAINSTAY LN
BOURNE MA 02532-3311

JAMES R WINTERS
600 LEWIS ST
CANTON MO 63435-1533

JAMES RAINES &
CHERYL RAINES JT WROS
7 WEYMOUTH PL
BRIDGETON NJ 08302-4322

JAMES V PRINCIOTTA
39 RIPLEY RD
PITTSTON ME 04345-5150

JAMES W NEWMAN
219 GLENWOOD AVE
TROY AL 36081-4515

JAMES W WALCKNER
7 GENARDY WAY
FRAMINGHAM MA 01701-3821

JANE C WITTE
214 GLENWILD AVE
BLOOMINGDALE NJ 07403-1431

JANET DURAN
2900 MARICOPA HIGHWAY
OJAI CA 93023-9515

JANET N EUSKAVECH
1140 GREENLAWN DR
PITTSBURGH PA 15220-3129

JANET TRZEPLA &
STEPHEN A CARDULLO
19 CLEMENT ST
NUTLEY NJ 07110-2052

JANICE ELAINE RUSHON
456 PROSPECT AVE APT 3R
BROOKLYN NY 11215-9500

JASON AND LAUREN RADICK JTTEN
10021 EAST BROADVIEW DRIVE
MIAMI BEACH FL 33154-1120

JASON GORMAN
PO BOX 74
RINDGE NH 03461-0074

JAY J PEARLY &
SUSAN PEARLY JT TEN
565 MABIE ST
NEW MILFORD  NJ 07646-2010

JAY STEINKE
601 E 20TH ST
SIOUX FALLS  SD 57105-0920

JEAN A DICKINSON
373 THOMPSON ST
HALIFAX  MA 02338-1611


JEAN ANN REIST
7404 N PENNSYLVANIA
INDIANAPOLIS  IN 46240-3067

JEAN CAREY&
PAUL CAREY JT TEN
87 BICKFORD RD
BRAINTREE  MA 02184-3603

JEAN COLBECK
343A GLENFIELD ROAD
GLENFIELD AUCKLAND
NEW ZEALAND


JEAN FISHER
C/O GERALD SUNNEN
31 CHAPTER ROAD
LONDON SE17 3ES
UNITED KINGDOM

JEAN J DIBATTISTA
8232 MENTOR ROAD
ELIZABETH  PA 15037-3185

JEAN J DIBATTISTA AND
JOHN DIBATTISTA JTWROS
8232 MENTOR ROAD
ELIZABETH  PA 15037-3185


JEAN MARIE TRAINOR &
JOHN EDWARD TRAINOR III
7 KNOLL RD
PLYMOUTH  MA 02360-5264

JEAN T MCGANN
69 MT PLEASANT ST
WOBURN  MA 01801-5651

JEANNE MATTALIANO
109 LYMAN RD
MILTON  MA 02186-4645


JEANNE MCCARTHY KERSEY EX
E/O JEANNE L MCCARTHY
2206 HINDLE LANE
BOWIE  MD 20716-1123

JEANNETTE Y ANGEL
PO BOX 30691
AMARILLO  TX 79120-0691

JEFF W MARGENAU &
MARY N MARGENAU
1201 4TH STREET
NEW GLARUS  WI 53574-9513


JEFFREY L JARRETT &
NANCY A JARRETT
15 SMITH ST
MIDDLEBORO  MA 02346-3423

JEFFREY M YECK
7612 BURHOLME AVE
PHILA  PA 19111-2411

JENNIE M GIBSON &
JUDY GIBSON JT TEN
73 E GIRARD AVE
SLT LAKE CITY UTAH 84103-2146


JENNIFER LEE COOK
4834 PESCADERO AVE
SAN DIEGO  CA 92107-3415

JEREMY EDBROOKE &
VYVEAN OAKLEY JT TEN
HALF MOON BAY RD 1
WAIHEKE ISLAND
NEW ZEALAND

JERILYNN NEUMANN
1801 LOMAY SCHOOL RD
LA PORTE  TX 77571-9421


JEROME FLETCHER
BOX 53
BRIDGEWATER  MA 02324-0053

JEROME L SOLES JR &
SHARON SOLES JT TEN
9 SHANNON WAY
BRENTWOOD  NH 03833-6627

JERRY A COFFEY
BOX 82
WEBSTER  NC 28788-0082


JERRY CASIDA &
SHIRLEY CASIDA
6211 HARVARD STREET
AMARILLO  TX 79109-6711

JERRY JOHNSTON &
PEGGY JOHNSTON JT TEN
1790 13TH DRIVE
FRIENDSHIP  WI 53934-9595

JERRY KURDYS
BOX 55
GEORGETOWN  CO 80444-0055


JERRY MCCOY
409 SUNBURY CIRCLE
MURRAY  KY 42071-2660

JERRY W WILLIAMS
3452 GLADSTONE LN
AMARILLO  TX 79121-1512

JESSICA PENA
1851 W 8TH ST
DAVENPORT  IA 52802-1036

JIA-CHAO WANG &
MING-WHA WANG
1075 W OUTER DR
OAK RIDGE  TN 37830-8635

JILL MURPHY &
KERRI MURPHY
12 HARRISS CT
ABINGTON  MA 02351-1230

JIM WINSLOW
C/F STONE & WEBESTER
1018 PONY CT
GARDNERVILLE  NV 89460-7501

JIM CARROLL
869 GERALDINE STREET
LIVERMORE  CA 94550-2329

JIM DAHLGARD
24018 SAG HARBOR CT
VALENCIA  CA 91355-3319

JIM L BRADFORD &
ELSA P BRADFORD
RTE 1 BOX 231A
WILLIAMSPORT  MD 21795

JIM MEELIA C/F
PATRICIA MEELIA UGMA NY
10071 HOUNSDALE DR
PICKERINGTON  OH 43147-9767

JIM MEELIA C/F
SEAN MEELIA UGMA NY
10071 HOUNSDALE DR
PICKERINGTON  OH 43147-9767

JIM RAUH
2991 JERALD AVE
SANTA CLARA  CA 95051-2927

JIM WRIGHT &
DONNA WRIGHT JT WROS
4032 LYMAN DR
PHILADELPHIA  PA 19114-2108

JIMMY C PETTYJOHN
314 ESPALDA CT
HENDERSON  NV 89014-5121

JIMMY PAYNE &
BECKY PAYNE
7213 KINGS PL
AMARILLO  TX 79109-6485

JIMMY R PHILLIPS &
MARSHA E PHILLIPS TEN COM
4817 TEALWOOD CIRCLE
GARLAND  TX 75043-3364

JINNA ANN DOSHI
11 WARFIELD STREET
UPPER MONTCLAIR  NJ 07043-1107

JO A RUTKAVSKAS
43 CUSTER ST
BROCKTON  MA 02301-6121

JOAN C RANSOM TTEE
U/A DTD 8/21/87
40 MASTHEAD DR
NORWELL  MA 02061-2802

JOAN GORNIK
40 W MAIN ST
HERSHEY  PA 17033-2442

JOAN MONACO
911 MIRROR STREET
PITTSBURGH  PA 15217-2643

JOAN P SLOTE
3865 ALBATROSS ST 6
SAN DIEGO  CA 92103-3096

JOAN WEINHEIMER
8 SAIS AVE
SAN ANSELMO  CA 94960-2018

JOANNE M FURLAN
15 SMITH ST
MIDDLEBORO  MA 02346-3423

JOANNE MERCER &
MARY V SCOTT JT TEN
244 BRADLEY CREEK RD
FRANKLIN  NC 28734

JOANNE ROZARIO
7 ARDMORE TER
WEST NEWTON  MA 02465-2310

JOANNE SMITH
1308 DEVON LN
VENTURA  CA 93001-4013

JOANNE WARWICK
338 CURTIS DR
ROCKINGHAM  NC 28379-3110

JOASIA CARSON
P O BOX 2147
MILL VALLEY  CA 94942-2147

JODY MAIMONIS
16 HATHAWAY CIRCLE
ARLINGTON  MA 02476-7210

JOE ANTHONY
102 MOUNTAIN AVE
BLOOMFIELD  NJ 07003-2939

JOE M STUBBLEFIELD JR
1205 WAYLAND
PLAINVIEW  TX 79072-4803

JOE MARRONE CUST
LISA MARRONE UTGTMANJ
4-12 LEGION PL
FAIRLAWN  NJ 07410-1216

JOE WEISBERG &
RINA WEISBERG JT TEN
1 LARCH DRIVE
GREAT NECK  NY 11021-1907

JOEL SAVITCH
1700 NW 70 LANE
MARGATE  FL 33063-2436

JOELLE DE VERE
7 TUDOR PLACE
MAIRANGI BAY
NORTH SHORE CITY   1301
NEW ZEALAND

JOHN A AHOKAS
560 W MAIN ST
HYANNIS  MA 02601-3492

JOHN A BONADIO &
PATRICIA MARTIN JT TEN
280 STATE STREET
BANGOR  ME 04401-5419

JOHN A KOURY JR
2333 HILL PLACE
FALLS CHURCH  VA 22043-3031

JOHN A LEES SR & JANE E LEES
6 SHADY OAK DR BOX 1065
MATTAPOISETT  MA 02739-1110

JOHN A MOUNTCASTLE &
SADIE L MOUNTCASTLE JT TEN
710 OYSTER COVE DRIVE
GRASONVILLE  MD 21638-9603

JOHN BARGULL
3170 STANWOOD ST
PHILADELPHIA  PA 19136-1922

JOHN BRENNAN
PROVINCIAL HOUSE
73 ADAMS ST
P.O. BOX 111
FAIRHAVEN  MA 02719-0111

JOHN BURKE & ADELE N BURKE
BOX 2085
ABINGTON  MA 02351-0585

JOHN C BLACK
C/O MEDIZONE INTL INC
40 GROVE ST STE 140
WELLESLEY  MA 02482-7748

JOHN C CORBAN
62 REMUERA ROAD
REMUERA
AUCKLAND 1005
NEW ZEALAND

JOHN C DE FILIPPO &
CONNIE J DE FILIPPO
1340 PARKVIEW DR
WELLSVILLE  OH 43968-9751

JOHN C GRATZEK
4309 RUSTIC PL
SHOREVIEW  MN 55126-6249

JOHN C LANATA &
KATHLEEN M LANATA
23 NAUGET ST
S SANDWICH  MA 02563-2651

JOHN C NEISTER
PO BOX 288
LINCOLN  MA 01773-0288

JOHN C PETERS &
STEPHANIE K PETERS
370 BAYHILL CIRCLE
DAYTON  NV 89403-8730

JOHN C SMALL
407 N CHURCH
FT BRANCH  IN 47648-1150

JOHN CHEUNG
126 ORKEI RD
REMUERA  AUCKLAND 1005
NEW ZEALAND

JOHN CORBAN
62 REMVERA RD
AUCKLAND 1050
NEW ZEALAND

JOHN D SAUNDERS
1672 BUCKEYE
HIGHLAND  CA 92346-4623

JOHN D. PEALER
C/O YOREKO PEALER
212 BEAVER DR.
MECHANICSBURG, PA 17050-2501

JOHN DALTON C/F
JOHN P DALTON JR UGTMA FL
BOX 510368
KEY COL BCH  FL 33051-0368

JOHN DE VERE &
ANGELIKA DE VERE JTTEN
446 COATESVILLE HIGHWAY
RD 3 ALBANY AUCKLAND
NEW ZEALAND

JOHN E EBERT
221 CHURCH ST
ASHLAND  OH 44805-2100

JOHN E FORD
265 TANYARD RD
YELLOW SPRINGS  OH 45387-9611

JOHN E O'KEEFE
84 PIERCE RD
WEYMOUTH  MA 02188-2714

JOHN E SINER
4660 N HAPPY HOLLOW RD
BLOOMINGTON  IN 47408-9524

JOHN F MYATT CUST
CHERIE MYATT U/MA/UTMA
30 FRENCH ST
HINGHAM  MA 02043-3031

JOHN F MYATT CUST
DANIELLE L MYATT U/MA/UTMA
30 FRENCH ST
HINGHAM  MA 02043-3031

JOHN F PACHUCKI
432 GLEN ARBOR LN
LEESBURG  FL 34748-9687

JOHN F WALKER
136 DIANE AVE.
S. YARMOUTH  MA 02664-1998

JOHN G HORTON &
MARIE M COLE JTTEN
27 FOOTE AVE
PITTSFIELD  MA 01201-7213

JOHN GIANNELLI &
PATRICIA ANN GIANNELLI JT TEN
8 LONGMEADOW DRIVE APT 31
ROWLEY  MA 01969-2128

JOHN GILBRIDE
PO BOX 2679
TELLURIDE  CO 81435-2679

JOHN H DAILEY SR
513 HIGHGREEN DR
WILMINGTON  NC 28411-9498

JOHN H KILGOUR &
MARYANN KILGOUR JT TEN
518N DELANO RD
MARION  MA 02738

JOHN H RICHARDS
247 FOLEY AVE
SOMERSET  MA 02726-3029

JOHN H ROGERS
10 ROGERS ROAD
CALAIS  ME 04619-4050

JOHN IARUSSI
240 AMBERFIELD DR
MT LAUREL  NJ 08054-5127

JOHN J DONOHUE
6 HALL AVE
W HARWICH  MA 02671-1607

JOHN J MADDEN &
DIANA M MADDEN JTTEN
PO BOX 51875
INDIANAPOLIS  IN 46251-0875

JOHN J MAHONEY
702 PLYMOUTH ST
HALIFAX  MA 02338-1206

JOHN J MARKS
40 CORTE REAL AVE
EA FALMOUTH  MA 02536-5303

JOHN J O'CONNOR III &
MARY R O'CONNOR JTTEN
56 INMAN RD
WEYMOUTH  MA 02188-1823

JOHN J PAPAY &
MARGARET E PAPAY
RD 2 BOX 3518
WERNERSVILLE  PA 19565

JOHN J SANTORO &
KATHLEEN A SANTORO JTTEN
22 FENWICK CIR
METHUEN  MA 01844-5828

JOHN J SHEA
BOX 2212
500 OCEAN ST
MARSHFIELD  MA 02050-5007

JOHN KATIBIAN &
WILLIAM MARINO JT TEN
25 PRISCILLA ALDEN RD
ABINGTON  MA 02351-2618

JOHN KEENE CUST
12810 197TH NE PL
WOODINVILLE  WA 98077-5666

JOHN KELLIHER
39 CASTLETOWN DRIVE HOWICK
AUCKLAND
NEW ZEALAND

JOHN KNAPIK
6158 4TH LINE  RR 2
TOTTENHAM ONTARIO L0G 1N0
CANADA

JOHN LAIRD WEBSTER
16 O'NEILLS AVE
TAKAPUNA AUCKLAND
NEW ZEALAND

JOHN M LYNCH
196 CANTON AVE
MILTON  MA 02186-3536

JOHN M STEHEL &
MARY A STEHEL JT TEN
1426 NAPFLE AVE
PHILAADELPHIA  PA 19111-3308

JOHN MCHUGH
157 FENNO ST
QUINCY  MA 02170-3918

JOHN NEWKIRK &
CYNTHIA NEWKIRK
47 SKYTOP RD
CEDAR GROVE  NJ 07009-1309

JOHN P DALTON
BOX 510368
KEY COL BCH  FL 33051-0368

JOHN P FARNWORTH &
JUDITH P FARNWORTH JT TEN
97 FLORENCE ST
TIVERTON  RI 02878-2420

JOHN P HARDIMAN
7 FRANCESCA DR
OYSTER BAY  NY 11771-3711

JOHN P HYLAND
1101 NEWPORT ST
LAS VEGAS  NV 89110-1106

JOHN P MCKENNA
37 WILLIAMS ST
BRAINTREE  MA 02184-6117

JOHN P SUGRUE
14 BRAEMER RD
EAST SETAUKET  NY 11733-3905

JOHN R BARROS
2543 RIDGEMONT CT
TOMS RIVER  NJ 08755-2511

JOHN R DARNALL
15 S PEACHTREE ST
NORCROSS  GA 30071-2503

JOHN R RUESCH &
LORETTA M RUESCH JT TEN
2600 IROQUOIS CIRCLE
WEST PALM BEACH  FL 33409-7219

JOHN R WILLIAMS &
ELIZABETH B WILLIAMS
826 FLOUGH RD
BREWSTER  MA 02631-2204

JOHN RANSOM & JOAN RANSOM
40 MASTHEAD DR
NORWELL  MA 02061-2802

JOHN RICHARD MILLER
3885 S 5900 W
HOOPER  UT 84315-9606

JOHN ROBERT STEINMETZ
1557 DORSETT DOCK RE
PT PLEASANT  NJ 08742-4828

JOHN ROBINSON
P O BOX 575
PUKEKOHE 1800
NEW ZEALAND

JOHN S CALDWELL JR &
FLORENCE M CALDWELL
1388 CALDWELL LANE
BEDFORD  VA 24523-5743

JOHN S WASHBURN &
SALLY J WASHBURN JT TEN
621 SURREY RD
CARBONDALE  IL 62901-2110

JOHN S WOODWARD
304 HICKOCK
ROUND ROCK  TX 78681-3827

JOHN S. AND SALLY J WASHBURN JT TEN
621 S. SURREY LN
CARBONDALE, IL 62901-2110

JOHN STRACQUADANIO
108 GEORGE RD
EMERSON  NJ 07630-1351

JOHN STRACQUADANIO CUST
FOR JESSICA STRACQUADANIO
108 GEORGE RD
EMERSON  NJ 07630-1351

JOHN SZEGEDI
5016 S BARTON RD
LYNDHURST  OH 44124-1155

JOHN T OBRIEN
423 UNION ST
BRAINTREE  MA 02184-4139

JOHN T SEIPPEL &
IRENE SEIPPEL
7022 HWY 35 & 81
LANECASTER  WI 53813-9732

JOHN TOUSSEAU
1938 VIA MADONNA
LOMITA  CA 90717-3623

JOHN V POISSANT
PO BOX 7482
PORT SAINT LUCIE  FL 34985-7482

JOHN W HIGGINS &
MARGARET E HIGGINS JT TEN
109 N VAN BUREN
BATAVIA  IL 60510-2325

JOHN WALL III
530 TIFFANY ST
ATTLEBORO  MA 02703-4648

JOHNA LEES JR
6 SHADY OAK DR
BOX 1065
MATTAPOISETT MA 02739-1110

JOHNNIE B BAKER & MELISSA G BAKER
REVOCABLE FAMILY TRUST
9090 STOCKHORSE LANE
GRANITE BAY  CA 95746-7165

JOHNNIE B BAKER JR
9090 STOCKHORSE LANE
GRANITE BAY  CA 95746-7165

JOHNNY CM CHU &
JANET L CHU JTTEN
7 MACCARTHUR RD
WELLESLEY  MA 02482-4421

JOHNNY PAYNE &
BECKY PAYNE
8310 WHITTIER
AMARILLO  TX 79110-4632

JON L AYRES &
SHARLENE AURES JT TEN
425 7TH STREET
EVANSTON  WY 82930-3539

JONATHAN A GATT
64 DEANS MILL ROAD
RAVENA  NY 12143-2828

JONATHAN HANDEL C/F
DAVID B HANDEL UGMA NJ
1408 MELROSE AVE
ELKINS PARK  PA 19027-3155

JOSE L PENA
614 W WORTHINGTON RD
IMPERIAL  CA 92251-9705

JOSEPH A GARLAND
PO BOX 2069
BANGOR  ME 04402-2069

JOSEPH AMBROZY &
HELEN AMBROZY JT TEN
30 COUNTRY WALK
CHERRY HILL  NJ 08003-2556

JOSEPH BERGONZI &
MARIA BERGONZI JTTEN
56 FOUNTAIN ST
SO BRAINTREE  MA 02184-7132

JOSEPH C VALENTINE
4136 NEWCASTLE DR APT 302
SYLVANIA  OH 43560-3457

JOSEPH CAMPISE
39817 AMBELEY CIRCLE
TEMECULA  CA 92591-7009

JOSEPH CAVALLO &
LORRAINE CAVALLO JT TEN
93 HIGHLAND RD
STATEN ISLAND  NY 10308-2940

JOSEPH CHARVES &
ESTHER CHARVES JT TEN
301 MADISON ST
FALL RIVER  MA 02720-5517

JOSEPH CLEMENT
26 GERRISH DRIVE
NOTTINGHAM  NH 03290-5302

JOSEPH CONSUGAR &
DEBRA C CONSUGAR
1601 WOODTREE CT W
ANNAPOLIS  MD 21409-5451

JOSEPH DE ROSE
916 EDISON AVE
BRONX  NY 10465-2128

JOSEPH DILLON III
631 AUBURN ST
WHITMAN  MA 02382-1813

JOSEPH E EDL
1843 S URAVAN ST
AURORA  CO 80017-5363

JOSEPH EDWARD GENNIMI
PO BOX 594
SHAWNEE ON DE  PA 18356-0594

JOSEPH F MURPHY &
NANCY H MURPHY JT TEN
18 GLENVIEW DR
RD 2 BOX 321-B18
GLENMOORE  PA 19343-1202

JOSEPH F PATERA &
CAMILLE S PATERA
1403 GARFIELD AVE
BRUNSWICK  OH 44212-3313

JOSEPH F WAYSTACK
244 BANK ST
HARWICH  MA 02645-2705

JOSEPH G SVORINICH &
JOSEPHINE SVORINICH
2623 AVERILL AVE
SAN PEDRO  CA 90731-5630

JOSEPH GEHEBE
178 ECHO AVENUE
EDISON  NJ 08837-2631

JOSEPH GIELLA
191 MORRIS DR
EAST MEADOW  NY 11554-1317

JOSEPH J BRENNAN &
NANCY A BRENNAN
4  CRICKET LN
WOODCLIFF LAKE  NJ 07677-8066

JOSEPH L KAPLA
715 LINDEN STREET #204
SAINT PAUL  MN 55118-1171

JOSEPH M COOK
22 WICKLOW DRIVE
ORANGE  TX 77632-8926

JOSEPH MEROLA
611 SE 13TH ST
BOX 150801
CAPE CORAL  FL 33990-2131

JOSEPH N BISCIOTTI JR
2052 KATYDID CT
WARMINSTER  PA 18976-1323

JOSEPH P CAVANAUGH JR
33 TRUMAN DR
RANDOLPH  MA 02368-3852

JOSEPH P LOMBARD
28 WELLINGTON ST
MEDWAY  MA 02053-1645

JOSEPH P OREILLY
8 OLD MYSTIC ST
ARLINGTON  MA 02474-2224

JOSEPH K BERTALAN &
LORRAINE A BERTALAN JT TEN
BOX 9463 RFD 1
STOCKHOLM  NJ 07460

JOSEPH R SMITH II
BOX 936
BETHEL  NC 27812-0936

JOSEPH SIROCHMAN
83 HILLDONIA AVE
DALLAS  PA 18612-1142

JOSEPH SOMMA
4651 WHISPERING OAKS DR
NORTH PORT  FL 34287-2384

JOSEPH V MARTIN
97 LARAMIE LN
BRANDON  MS 39042-8201

JOSEPH V TRINGALE JR
33 BROOK ST
WAKEFIELD  MA 01880-2144

JOSEPH WEISBERG &
RINA WEISBERG JT TEN
1 LARCH DR
GREAT NECK  NY 11021-1907

JOSEPH ZERO
28 WHITE ST
QUINCY  MA 02169-1425

JOSEPHINE A KENNY
33 PINEHURST RD
MARSHFIELD  MA 02050-1623

JOSEPHINE DELLA VECCHIA
285 FENCSAK AVE
ELMWOOD PAPARK  NJ 07407-1947

JOSEPHINE WHEELER
45 GROVE ST
PETERBOROUGH  NH 03458-1426

JOY ERICKSON
317 SOUTH 1550 EAST
BOUNTIFUL  UT 84010-1348

JOY M DIXON &
JESS DIXON JT TEN
903 E BEVERLY
ADA  OK 74820-4076

JOYCE B WHITE
2177 ACUSHNET AVE
NEW BEDFORD  MA 02745-6316

JOYCE LEVINE
2353 MASSACHUSETTS AVE APT 91
CAMBRIDGE  MA 02140-1248

JUAN E AVANT &
PAULINE O AVANT JTWROS
731 BENT TREE COURT
COPPELL  TX 75019-6121

JUANITO L VILLAHERMOSA &
ALICE B VILLAHERMOSA JT TEN
509 S 11TH
SAVANNAH  MO 64485-1840

JUDE P. DINGES
10025 HIGH FALLS POINTE
ALPHARETTA, GA 30022-8019

JUDI ELTON
137 WHITNEY STREET
BLOCKHOUSE BAY
NEW ZEALAND

JUDITH A BURNS
2 WEST ST
KINGSTON  MA 02364-1320

JUDITH A DAVIDSON
758 GILMORE POND RD
JAFFREY  NH 03452-6107

JUDITH A HOPPE
670 CLOVERTRAIL DR
CHESTERFIELD  MO 63017-2613

JUDITH CLARE COWIE
29A NEWHAVEN TERR
MAIRANGI BAY AUCKLAND
NEW ZEALAND

JUDITH GILBERT
16 MYRTLE AVENUE
MERCANTILE  NJ 08109-2037

JUDITH MUNFORD
10269 EAST PIKE DR.
INVERNESS  FL 34450-5440

JUDITH R SMITH
505 DEBORAH AVE
WINONA  MN 55987-2103

JUDY JAKES
C/O THE PEARL CONNECTION
1013 LIMAHANA PL
LAHAINA  HI 96761-2423

JUDY L MC DONALD
9601 LILE DR
MEDICAL TOWERS 1 SUITE 400
LITTLE ROCK  AR 72205-6321

JUDY SCHLUNTZ
13650 ANDERSON ROAD
NEWARK  IL 60541-9410

```
JULIA KNOX                      JULIUS MCCLENDON &              JUNE HARRY &
BOX 1133                        LEILA MCCLENDON JTWROS          WAYNE HARRY JTTEN
LOWER LAKE  CA 95457-1133       PO BOX 102                      9607 LA RUE LANE
                                NEWTONVILLE  NJ 08346-0102      DURHAM  CA 95938-9659


JUSTIN S MARSHALL               JYOTSNA MEHTA                   KANE ALWARD
356 ANTELOPE TRAIL              111 HAWTHORN AVE                P.O. BOX 99 246 NEWMARKET
WHITEFISH  MT 59937-8453        COLONIA  NJ 07067-2023          AUCKLAND 1031
                                                                NEW ZEALAND


KAREN A BRACK &                 KAREN IRMA ROSEL QUINONES       KAREN LANZA
DOLORES VILLA JTTEN             1100 EUCLID AVE #216            4 HORIZON RD APT G7
1360 CAPITOL DR #144            LONG BEACH  CA 90804-4056       FORT LEE  NJ 07024-6716
SAN PEDRO  CA 90732-5032


KAREN LOUISE NORTHCUTT          KARL H MIKOLKA &                KARLI ERICKSON
920 E HOUSTON AVE               JOCELYN T MIKOLKA              10922 S MILLCANYON DR
CROCKETT  TX 75835-2246         P.O. BOX 331                    SANDY  UT 84094-5906
                                ROCKPORT  MA 01966-0331


KATHALEEN K BAUER               KATHERINE E M OURY              KATHERINE E MONEGHAN &
6028 E UNIVERSITY BLVD 213      2059 COAST BLVD                 PATRICA A MONEGHAN JT TEN
DALLAS  TX 75206-4648           DEL MAR  CA 92014-2119          190 COPELAND ST
                                                                WEST BRIDGEWATER  MA 02379-1214


KATHERINE RUKAVINA              KATHERINE W SMITH               KATHLEEN A GALLAGHER
1272 9TH ST                     BOX 184                         46 MARLEY AVE
SAN PADRO  CA 90731-3413        BARNAGATE LIGHT  NJ 08006-0184  CEDAR GROVE  NJ 07009-1139


KATHLEEN AICARDI                KATHLEEN BURNS                  KATHLEEN E O'SHEA
207 PINE ST                     37 SANDYMOUNT DRIVE             190 FAIRLAWN AVENUE
NORWELL  MA 02061-2614          ROCHESTER  NY 14617-3016        WEST HEMPSTEAD  NY 11552-2106


KATHLEEN GALLAGHER              KATHLEEN M KUBIT &              KATHLEEN M SPATARO TTEE FBO
46 MARLEY AVE                   WILLIAM M FERELLEC JT TEN       RUSSELL SPATARO\LEAH SPATARO TRUST
CEDAR GROVE  NJ 07009-1139      21 DARTMOUTH ROAD               26 STETSON SHRINE LN
                                WALPOLE  MA 02081-1727          NORWELL  MA 02061-2609


KATHLEEN P JORDAN               KATHLEEN ROGERS                 KATHLEEN V MCCAULEY
29 NETHERWOOD DR                19 MAKORIRI BEACH               244 LAREDO DR
SPRINGFIELD  PA 19064-3610      R.D. 3                          PALM SPRINGS  CA 92264-6427
                                GISBORNE 3821
                                NEW ZEALAND


KATHRINE T PETERS               KATHRYN WICKWARD                KATHRYNE O'CONNELL
314 BLUE RIDGE SCHOOL           429 CLAIRE DRIVE  NE            8 ONYX LANE
FORSYTH  GA 31029-3814          ATLANTA  GA 30307-1827          PORTSMOUTH  NH 03801-3509
```

KATHY B CONLON
33 HILLCREST RD
BRAINTREE  MA 02184-2102

KATHY CARPENTER
653 DEBBIE DR
HERMITAGE  TN 37076-1701

KATY PELFREY
1029 WILLOW CREEK
LA PORTE  TX 77571-2783

KAYE JACOBS
333 LAS OLAS WAY APT 4006
FORT LAUDERDALE  FL 33301-4305

KAYLENE KOTTER
4202 S. MARQUIS WAY
SALT LAKE CITY, UT 84124-3120

KEANE FINANCIAL LLC
ATTN PHILLIP FITZSIMMONS
450 SEVENTH AVE SUITE 905
NEW YORK  NY 10123-0999

KEDOSA PTY LTD
PO BOX 786
RINGWOOD VIC 3134
AUSTRALIA

KEEVAN K KALAHAR &
ALYCE M KALAHAR
16676 RIVERWOOD DR
LITTLE FALLS  MN 56345-6423

KEITH ROSELAND &
TRACEY E ROSELAND JT TEN
18921 DODGE LANE
TUSTIN  CA 92705-2261

KELLIE ANN DONNELLY
615 NE 12TH AVE.  #101
FORT LAUDERDALE  FL 33304-2839

KELLY J PASCA &
ROBERT G PASCA
755 WINTER ST
HANSON  MA 02341-1110

KELLY PASCA &
ROBERT PASCA JT TEN
755 WINTER ST
HANSON  MA 02341-1110

KELMER J STROKLUND &
LEONE W STROKLUND JT TEN
225 W WASHINGTON AVE
HUTCHINSON  MN 55350-2443

KENDALL BALLS
2953 WEST 6000 SOUTH
ROY  UT 84067-1046

KENDRA L JOHNSON SELSER &
WILL I SELSER JT TEN
728 N WARREN
HELENA  MT 59601-3619

KENNA LIATSOS
36 OAKLEAF DR
MARSHFIELD  MA 02050-1618

KENNETH A SALMAN &
GAIL A SALMAN JT TEN
60 GAYLORD DRIVE
MUNROE FALLS  OH 44262-1112

KENNETH COPPOLA
33 FITZRANDOLPH RD
WEST ORANGE  NJ 07052-3508

KENNETH D HOLROYD
419 BANNOCKBURN AVE
AMBLER  PA 19002-5806

KENNETH DONALD PAXMAN
341 S PLAZA CIRCLE
GRANTSVILLE  UT 84029-9753

KENNETH E REMICK
45 STONEGATE RD
QUAKERTOWN  PA 18951-2341

KENNETH ELMO HILL
3618 ROYAL RD
AMARILLO  TX 79109-4338

KENNETH G BRUNTY
PO BOX 747
BUCHANAN DAM  TX 78609-0747

KENNETH HOLROYD
419 BANNOCK BERN AVENUE
AMBLER  PA 19002-5806

KENNETH J GRAVELL JR
TOD SKYLAR ROSE GRAVELL
44 FRANKLIN STREET
REVERE  MA 02151-1006

KENNETH J GRAVELL JR
TOD WILLIAM GRAVELL JR
44 FRANKLIN STREET
REVERE  MA 02151-1006

KENNETH J REILLY
32 S BREAULT ST
WESTPORT  MA 02790-2603

KENNETH M AZELTINE
2004 RD 44
PASCO  WA 99301-2628

KENNETH M JOHN
10 BEAULIEU COURT
BAY SHORE  NY 11706-6500

KENNETH P HENDERSON
2 WEST ST
KINGSTON  MA 02364-1320

KENNETH SOBLESKIE &
JENNIE SOBLESKIE
53420 BRYCE CT
NEW BALTIMORE  MI 48047-1086

KENNETH W DORR
8400 PORTER HILL TERRACE
LA MESA  CA 91942-9569

KENNETH W WATTS &
DARINA WATTS JT TEN
10134 DEMPSEY AVE
NORTH HILLS  CA 91343-1401

KENNETH WALSH
309 CRAIG DR
SEARCY AR 72143-3025

KENT A FITZGERALD
469 E HOLSTEIN
MURRAY UTAH 84107-6537

KENT WATTS HUNTER
9513 JEFFERSON VALLEY DRIVE
RURAL HALL  NC 27045-9539

KEVIN B CONNEARNEY &
BARBARA S CONNEARNEY
29 SMITH RD
HINGHAM MA 02043-2726

KEVIN B DABNEY
9222 EAST DIAMOND RIM DR.
SCOTTSDALE AZ 85255-5587

KEVIN DARRAGH
19 LUCAS WAY
ALBANY AUCKLAND
NEW ZEALAND

KEVIN F FLYNN &
EILEEN FLYNN
203 CROSS ST
BELMONT MA 02478-4231

KEVIN JAMES DARRAGH
19 LUCAS WAY
ALBANY AUCKLAND
NEW ZEALAND

KEVIN JAMES DARRAUGH
C/O MAIN REALTY
7 ONATAU PLACE
GREENHITHE AUCKLAND
NEW ZEALAND

KEVIN JOHN GLOVER &
SHERLY A GLOVER JTWROS
1 RUSTIC AVE  HILLSBOROUGH
AUCKLAND
NEW ZEALAND

KEVIN M COLLINS
28 HILLVIEW RD
BRAINTREE  MA 02184-7802

KEVIN M MACLEOD &
RENEE MACLEOD JT TEN
2329 HERMOSA AVENUE
HERMOSA BEACH  CA 90254-2530

KEVIN M REGO &
SHARON L REGO
385 GULF RD
SO DARTMOUTH  MA 02748-1516

KEVIN PATRICK DUFFY
1123 MONMOUTH RD
DEPFORD  NJ 08096-3056

KEVIN PINEGAR
DURHAM JONES & PINEGAR LAW
111 EAST BROADWAY STE 900
SALT LAKE CITY  UT 84111-5235

KHAMPOUTH PABMIXAY &
MALIVAN PABMIXAY JT TEN
9364 BEAK POINT
SAN DIEGO  CA 92129-3542

KIM GRIFFIN
3543 KENILWORTH LN
KNOXVILLE  TN 37914-3310

KOLIEL OHR YAAKOV
50 REGINA RD
AIRMONT  NY 10952-4525

KONRAD C SCHAFER
9568 WALLEY AVE
PHILADELPHIA  PA 19115-3016

KOVACS SECURITY SYSTEMS INC
56 CRESCENT DR
ALBERTSON  NY 11507-1155

KRISAN C GREGSON &
CHARLES A COCHRANE
1332 ALDERMAN CIR
RALEIGH  NC 27603-9687

KRISTEN M YOUNG
110 HELEN DR
MARLBORO  MA 01752-2781

KRISTO ANDREW APOSTOL
61 MT HOPE ST
NORWELL  MA 02061-1017

L J BRANSON &
MARY ANN BRANSON JTTEN
2458 CHARROS RD
SANDY  UT 84092-4816

L ROBERT BEGLEY &
MICHELLE M BEGLEY
2161 RUSH ROAD
ABINGTON  PA 19001-3613

L2 CAPITAL LLC
8900 STATE LINE ROAD SUITE 410
LEAWOOD  KS 66206-1936

L2 CAPITAL, LLC
ATTN: ADAM LONG, MEMBER
2008 W. 81ST STREET
LEAWOOD, KS 66206-1202

L2 CAPITAL, LLC
ATTN: MANAGING AGENT
8900 STATE LINE RD., STE. 410
LEAWOOD, KS 66206-1936

L2 CAPITAL, LLC
C/O EDWARD LICEAGA, MEMBER
501 N. CLINTON STREET, UNIT 603
CHICAGO, IL 60654-8884

L2 CAPITAL, LLC
C/O SMALLBIZ AGENTS, LLC
RESIDENT AGENT
4021 SW 10TH
TOPEKA, KS 66604-1916

LANCE HILL
650 N 1100 EAST
BOUNTIFUL UTAH 84010-1720

LANCE J MARTIN &
MARGARET MARTIN
16 ARTHUR AVE
NORTH DARTMOUTH  MA 02747-3255

LANCE LELAND COOK
1040 14TH AVE DRIVE NW
HICKORY  NC 28601-2204

LANDON HART
5681 STEELE ROAD
BURLINGTON  WI 53105-9043

LANE C REEDMAN
6609 PASCO REDONDO
EL PASO  TX 79912-3231

LANNY R GRIFFITH
2525 YUPON ST
HOUSTON  TX 77006-2533

LARRY G GRAHAM II &
KIMBERLY A GRAHAM JTWROS
33407 SOMERSET RD.
YUCAIPA  CA 92399-3438

LARRY J WHITNEY &
SHIRLEE M WHITNEY JTWROS
4003 SW 98TH ST
SEATTLE  WA 98136-2832

LARRY JONES
2590 LINDSAY LANE
FLORISSANT  MO 63031-5656

LARRY LANCE
6216 MCCOY
AMARILLO  TX 79109-5143

LARRY M KELSAY
524 ARROWHEAD TRAIL
KNOXVILLE  TN 37919-7609

LARRY MOORE &
CHEYRAL ANN MOORE
1909 CLYDESDALE WAY
PETALUMA  CA 94954-4627

LARRY NIXON &
ROGER NIXON
17083 NICKEL PLATE RD
LOGAN  OH 43138-8813

LARRY PAYNE &
ANN PAYNE JTTEN
8608 OLYMPIA DR
AMARILLO  TX 79110-4912

LARRY PAYNE CUST
FBO JOSH R PAYNE
8608 OLYMPIA
AMARILLO  TX 79110-4912

LARRY SMALLS
15775 BARCELONA CT
WOODBRIDGE  VA 22191-6225

LARRY SPENCE
1004 E 13TH ST
ANTIOCH  CA 94509-2034

LARRY STYERS
2148 GRIFFIN RD
YADKINVILLE  NC 27055-7112

LAURA ARROYO
C/O MARTIN-HARRIS CONSTRUCTION
3030 S. HIGHLAND DR.
LAS VEGAS  NV 89109-1047

LAURA HANDEL C/F
DAVID B HANDEL UGMA NJ
1408 MELROSE AVE
ELKINS PARK  PA 19027-3155

LAURA R CARLYLE &
RALPH E CARLYLE JT TEN
201 MAIN ST
SANDWICH  MA 02563-2285

LAURA VAN VUUREN
977 SUNSET HILLS COURT
GRAND RAPIDS  MI 49534-3699

LAURENCE J MUIR
34 STRATHNAVER CRESCENT
LYNFIELD AUCKLAND 1042
NEW ZEALAND

LAURENCE PURETZ &
VIOLET PURETZ JT TEN
31HALLER DR
CEDAR GROVE  NJ 07009-1704

LAVERN STODDEN
1700 S HENNEPIN
SIOUZ CITY  IA 51106-2525

LAWANNA J SKIDMORE
4843 ECHO
AMARILLO  TX 79108-4715

LAWRENCE I SOSNOW
850 PARK AVE
NEW YORK  NY 10075-1845

LAWRENCE J LUNDRIGAN
51 BADGER CIR
MILTON  MA 02186-4021

LAWRENCE L LOWTHER
1503 BUCHANAN
OSHKOSH  WI 54902-2672

LAWRENCE M ALLEGRETTO SR &
SARAH J ALLEGRETTO JT TEN
615 5TH ST
OCEAN CITY  NJ 08226-3941

LAWRENCE P HICKEY
16 MONMOUTH ST
SQUANTUM  MA 02171-1021

LAWRENCE R STOECKEL
104 BIRCHWOOD DR
ELMWOOD PARK  NJ 07407-1302

LAWRENCE SCHWINN III
135 WESTERN AVE
ESSEX  MA 01929-1156

LAWRENCE WALTER COOKE &
CONSTANCE MARY COOKE JT TEN
2 GRENDON  RD TITIRANGI
AUCKLAND
NEW ZEALAND

LAWRENCE WISHER &
KAREN M WISHER
140 RICE RD
ELMA  NY 14059-9576

LEAH MARINKOVICH & RONALD
MARINKOVICH C/F RONALD A
MARINKOVICH JR UGMA CA
28544 MONTEREINA DR
RANCHO PALOS VERDES  CA 90275-0882

LEAH MARINKOVICH CF
LINDSEY D UGMA CA
1347 O'FARRELL ST
SAN PEDRO  CA 90732-2938

LEANNE M TRAINER
805 HARVARD
DEER PARK  TX 77536-3217

LEE ANN TORRANS
6532 LBJ FREEWAY
DALLAS  TX 75240-6517

LEE BRUNER
9920 NORTH 6000 WEST
HIGHLAND  UT 84003-9151

LEE CISNEROS &
DOROTHY V CISNEROS JT TEN
312 KING ST
COHASSET  MA 02025-1647

LEO F MCLAUGHLIN &
PHYLLIS L MCLAUGHLIN JT TEN
BOX 1462
EAST DENNIS  MA 02641-1462

LEO G BONACCI
1811 S HARLAN CIRCLE
LAKEWOOD  CO 80232-7028

LEON SALKIND &
ANNETTE SALKIND
229 JAMES COURT
MARLTON  NJ 08053-2025

LEONA CHINNICI
RR9 BOX 29
BRIDGETON  NJ 08302

LEONARD JOHN TAYLOR &
PATRICIA ANN TAYLOR JT TEN
29 ANSONBY ST
AVONHEAD
NEW ZEALAND

LEONARD MARKIR
564 N MAINST
RANDOLPH  MA 02368-3706

LEONARD SCOTT KUMINSKI
1 MAIDEN LANE
TOMS RIVER  NJ 08753-7552

LEONORE GARBER
424 N CLERMONT AVE
MARGATE  NJ 08402-2032

LES MORGAN & FAY MORGAN JT TEN
158 MANUROA ROAD
TAKANINI MANUKAU CITY
AUCKLAND 1702
NEW ZEALAND

LES WALTER GARDNER
PO BOX 279
KAITAIA NORTHLAND
NEW ZEALAND

LESLIE ALLAN MORGAN
158 MANUROA RD TAKANINI
AUCKLAND
NEW ZEALAND

LESLIE H FIUR & VIRGINIA FIUR
469 WEST 83 STREET
HIALEAH  FL 33014-3607

LESLIE H FIUR & VIRGINIA FIUR JTWROS
469 WEST 83RD STREET
HIALEAH  FL 33014-3607

LESLIE J KLEIN
AUSTERLITZ RD
WEST STOCKBRIDGE  MA 01266

LESLIE S YAMASHITA
1758 HOOHULU ST
PEARL CITY  HI 96782-1813

LESTER DE VERE
7 TUDOR PLACE
MAIRANGI BAY
NORTH SHORE CITY
AUCKLAND 1310 NEW ZEALAND

LEW G MAY
935 IOWA AVENUE
OGDEN  UT 84404-6518

LEWIS M GORDON
4480 MITCHEL CT
PLANO  IL 60545-9775

LILLY CAPARSO
2898 SAGINAW DR
POLAND  OH 44514-2109

LILLIAN NEVILLE &
JEANNE NEVILLE JT TEN
61 WALNUT AVE
BRAINTREE  ME 02184-6115

LILLIE R TERRELL
213 SOUTH ITASCA STREET
PLAINVIEW  TX 79072-6663

LINCOLN P MARSTON &
REBECCA A MARSTON JTTEN
706 LEBANON ROAD
ACTON  ME 04001-4620

LINDA A MCNEILL &
JAMES M MCNEILL
7739 MARYMOUNT DRIVE
WILMINGTON  NC 28411-8702

LINDA A SCHLAPPY
2095 E CRYSTAL AVE
SALT LAKE CITY  UT 84109-1746

LINDA A YURASEK
30 JAMES DR
RINGWOOD  NJ 07456-2724

LINDA COSTANZA
1163 66TH ST
BROOKLYN  NY 11219-5929

LINDA E CLANCY
3940 BECKETT DR
COLORADO SPRINGS  CO 80906-4898

LINDA E HALL
521 S RACINE
MESA  AZ 85206-2122

LINDA KIERNAN AND
DOREEN ALBERTI JTTEN
4 FOWLER CT
RED BANK  NJ 07701-5256

LINDA L HARLOW
95 WOOD ST
MIDDLEBORO  MA 02346-2726

LINDA M SANDERS
10404 LANSDALE AVE
CUPERTINO  CA 95014-4516

LINDA MAE SAKIZADAH &
ASAD SAKIZADAH
245 BIRCH ST
EMERSON  NJ 07630-1071

LINDA PARKER &
DONNA BELL JT TEN
132 BLACK BROOK RD
SOUTH EASTON  MA 02375-1060

LINDA SINATRA
7 ANCHOR WAY
BAY SHORE  NY 11706-8997

LISA ANTONINI
51 PARK AVE
OSSINING  NY 10562-3618

LISA GONZALEZ
2407 E 2ND ST
NATIONAL CITY  CA 91950-2010

LISA GROGAN
1802 SONOMA LANE
LEMON GROVE  CA 91945-3532

LLOYD B MOODY JR &
JEAN MOODY JT TEN
403 PARKWAY DR
FRANKLIN  KY 42134-1470

LLOYD THOMAS
2031 PLAINS
HEREFORD  TX 79045-3743

LOIS MILDRED GRIBBLE
2/104 A VICTORIA AVE REMUERA
AUCKLAND
NEW ZEALAND

LOIS RIEGEL
131 TRUMPET ST
WEST CARROLLTON  OH 45449-2252

LOLITA CUCCI
55 POPLAR AVE
POMPTON PLAINS  NJ 07444-1734

LONNIE HARDIN
24 MYKONOS
LAGUNA NIGUEL  CA 92677-8905

LORAINE BEATTIE &
DEANE BEATTIE JT TEN
7 PIGEONWOOD LN
BUSHLANDS PARK
ALBANY NEW ZEALAND

LORENE H CHACE
115 NANAQUAKET RD
TIVERTON  RI 02878-4750

LORENE MCMAHON
6675 WALL ST
RAVENNA  OH 44266-1734

LORETTA J SICKOLL
13 CLINTON ST
BROCKTON  MA 02302-3808

LORETTA N JONES
BOX 96
5397 HICKORY LN
ORANGE BEACH  AL 36561-4136

LORRAINE E PETERSON &
ROBERT STEVEN PETERSON JT TEN
8910 HWY 12
DELAND  MN 55328-9424

LORRAINE E PETERSON AND
R GORDON PETERSON JTWROS
8910 HWY 12
DELANO  MN 55328-9424

LORRAINE HAPPY &
BILL HAPPY
7304 MEADOWBROOK DRIVE
SARASOTA  FL 34243-1753

LORRAINE JONES
PO BOX 27-485
MT ROSKILL
AUCKLAND 1310
NEW ZEALAND

LOUIS G RAMIREZ &
DEBRA A RAMIREZ JT TEN
13508 LOMITAS AVENUE
WHITTIER  CA 90601-1103

LOUIS J MATRONE
1424 WILLOW WOOD DR
CARROLLTON  TX 75010-1314

LOUIS J XIDIS &
MARGO XIDIS JT TEN
363 TERRACE PL
OAKMONT  PA 15139-1538

LOUIS KABRIN TTEE OF
THE LOUIS KABRIN LVG RT
8826 CASTLEFORD LN
CINCINNATI  OH 45242-6354

LOUIS L SCREEN
5308 REVERE RD
DURHAM  NC 27713-2509

LOUIS STALLINGS
PO BOX 1108
BIG SPRING  TX 79721-1108

LOUISE B WILSON
3700 LYNETTE
AMARILLO  TX 79109-4518

LOUISE S KOPNSKI &
MICHELLE L KOPNSKI JT TEN
745 RIDGEWAY AVE
MORGANTOWN  WV 26505-5700

LOUISE W HOPKINS &
LEON NEIL HOPKINS
3132 SUMAK DR
DORAVILLE  GA 30360-1527

LOWREEN BOSWELL
3105 WOODTOP DR
JACKSONVILLE  FL 32277-2630

LU SHANLEY
3601 S CHESTER 9
BAKERSFIELD  CA 93304-6155

LUCIA TOSINI SOCIETA SCIENTIFICA
PER OSSIGENO/OZONO TERAPIA
VIA PASSO DEL VIVIONE 7
BERGAMO 24100
ITALY

LUCY A DE YOUNG
21 LANDING RD
BOX 202
GREEN HARBOR  MA 02041-0202

LUCY A LARIN &
RONALD G LARIN
JT TEN
1510 S 4TH AVE
YAKIMA  WA 98902-5919

LUCY MILNER WHITE
21 BURROWS AVE
PARNELL AUCKLAND
NEW ZEALAND

LUDY E LANGER TTEE
LUDY E LANGER REVOCABLE TRUST
2701 CORABEL LANE 61
SACRAMENTO  CA 95821-5236

LULU BORAB
304 ST CLAIR AVE
SPRING LAKE  NJ 07762-1528

LYNNETTE MCPHIE
2095 E CRYSTAL AVE
SALT LAKE CITY  UT 84109-1746

M CHASE BRADLEY
5001 SENTINEL DR
APT 17
BETHESDA  MD 20816-3588

MADELEINE C L'ESPERANCE &
RICHARD W L'ESPERANCE JTTEN
112 BOURASSA AVE
WOONSOCKET  RI 02895-3602

MADELINE MUSCO
10 COUNTRYSIDE LANE
MILTON  MA 02186-4434

MAIDELLE MCCAULEY
54999 MARTINEZ TRL SPC 72
YUCCA VALLEY  CA 92284-8423

MALCOLM EDWARD &
VALERIE MAY OWENS JT TEN
20 CROSSLAND PLACE
MARAETAL MANUKAU 2018
NEW ZEALAND

MALCOLM EDWARD OWENS
20 CROSSLAND PLACE
MARAETAI 2018
AUCKLAND
NEW ZEALAND

MALCOLM EDWARD OWENS
VALERIE MAY OWENS
163 EVERGLADE DRIVE
MANUKAU
NEW ZEALAND

MALCOLM SILVERMAN &
NICOLE B SILVERMAN JT TEN
35 MARVIN CIRCLE
FALMOUTH  MA 02540-2235

MANAGERS OF THE DIOCESAN MISSION
AND CHURCH EXT. SOC./PROTESTANT
EPISCOPAL CHURCH
1047 AMSTERDAM AVENUE
NEW YORK  NY 10025-1747

MANUEL PEREA &
MARYELLEN PEREA
PO BOX 733
SUNSET BEACH  CA 90742-0733

MARACELLA E POPPLEWELL
1 AZURE GROVE
UNSWORTH HEIGHTS
AUCKLAND 1310
NEW ZEALAND

MARC J BOUTHILLIER &
CATHERINE M BOUTHILLIER JT TEN
258 BALL ST
NORTHBORO  MA 01532-1006

MARC KARPMAN
2200 N CENTRAL RD 7K
FORT LEE  NJ 07024-7585

MARCELLOUS BLACKMON
1330 4TH COURT W
BIRMINGHAM  AL 35208-5316

MARCIA COHEN
5213 AVALON DR WEST
ORANGE  CT 06477-3677

MARCIE J MARTIN &
WILLIAM A MARTIN JT TEN
9 TECUMSEH RD BOX 253
SAGAMORE BEACH  MA 02562-2615

MARGARET A CALDWELL
10 CALVIN RD
QUINCY  MA 02169-2516

MARGARET BIREK
C/O HENRY KEARNS MUNICIPAL INC
605 HAMPTON AVENUE
PITTSBURGH  PA 15221-3310

MARGARET DERDERIAN
2 PROSPECT ST
MILFORD  MA 01757-3004

MARGARET M LEE
4700 DEVONSHIRE PLACE
SANTA ROSA  CA 95405-7408

MARGARET PEARL MCKENZIE
45 COX STREET
MERIVALE
CHIRSTCHURCH 8001
NEW ZEALAND

MARGARET R GREEN &
JOHN J GREENE JT TEN
100 FENNO ST
WOLLASTON  MA 02170-3921

MARGARET SCOTT &
FRANCIS SCOTT JT TEN TEN WROS
80 HOBART STREET
BRAINTREE  MA 02184-3441

MARGARET SHORTT
7 SCOTT AVENUE
MANGERE BRIDGE  AUCKLAND 1701
NEW ZEALAND

MARGE MCCOY
1907 VINTAGE WOOD CT
SALT LAKE CITY  UT 84117-7033

MARIA C VILLARUEL
670 PALISADE AVE
CONDO 3B
TEANECK  NJ 07666-3163

MARIA MAZZEO &
ROBERT F BRANNON JT TEN
50 ELM STREET
OLD FORGE  PA 18518-1424

MARIAN L SMRECEK
C/O BEVERLY LASKI
W6291 WILLOW RD
WITHEE  WI 54498-8625

MARIANNE C BASEK C/F
ROBERT F S BASEK UGMA NJ
6A SCOTT RD
FRANKLIN  NJ 07416

MARIANNE TAM YOUNG
17272 AVALON LN
HUNTINGTON BEACH  CA 92647-6102

MARIBETH KAMBITSCH
2813 COMANCHE DR
DAYTON  OH 45420-3830

MARID H TAFUR &
CLEMEMCIA TAFUR JT TEN
5531 E ORCHID LANE
PARADISE VALLEY  AZ 85253-2119

MARIE ALMAGNO &
RONALD J ALMAGNO
22 DEVON DR
WEST ORANGE  NJ 07052-3732

MARIE LOUISE RODOLFI
6576 SW 22ND STREET
MIAMI  FL 33155-1820

MARIE M JACKSON
247 WATKINS DR
HAMPTON  VA 23669-3662

MARIELLEN O HARA
125 BARBARY WAY
BENICIA  CA 94510

MARILEE WADE &
MARIAN R WADE
1173 WARREN
BRUNSWICK  OH 44212-3007

MARILYN JEAN LINTON
13723 HUGHES LANE
DALLAS  TX 75240-3506

MARILYN LESLEY BURTON
310A HILL ROAD
MANUREWA 1702
MANUKAU CITY
NEW ZEALAND

MARILYN LINTON
13723 HUGHES LANE
DALLAS TX 75240-3506

MARILYN LINTON
POB 744
SEQUIM WA 98382-4312

MARILYN SELIS
40 BERKSHIRE PL
ALLENDALE NJ 07401-2006

MARINO GIUNTA &
ANGELINE GIUNTA JT TEN
604 MOORE AVE
NORTH APOLLO  PA 15673

MARIO VERNA
6124 WALKER ST
PHILADELPHI PA 19135-3526

MARION G CEHLAR &
ANDREW E CEHLAR JT TEN
5801 GOODMAN DR
N ROYALTON OHIO 44133-3908

MARION MILLER
677 E 4149 S
SALT LAKE CITY  UT 84107-2933

MARION-ROSE JARMAN
3 BRACKEN AVE EPSON
AUCKLAND
NEW ZEALAND

MARK A MAKOWSKI
1201 W 6TH ST
PLAINFIELD  NJ 07063-1433

MARK A MUDGETT
10206 LOUISE AVENUE
NORTHRIDGE  CA 91325-1525

MARK BARRY JONESHILL
BOX 309
ROSE BUD  AR 72137-0309

MARK C MOTTAZ
C/O BRY & ASSOCIATES
222 SO CENTRAL  SUITE 1008
ST LOUIS  MO 63105-3509

MARK CONTE ESHER &
MIKEL ESHER JT TEN
RR 4 BOX 53
SHERIDAN  IN 46069

MARK D FEBLOWITZ &
LESLIE ANNE KENNEDY
41 LEBANON ST
WINCHESTER  MA 01890-1320

MARK D PLUSH &
MARCIA D PLUSH
6 CROSS RIDGE RD
CHAPPAQUA  NY 10514-2104

MARK D PLUSH CUST
EVAN R PLUSH
6 CROSS RIDGE RD
CHAPPAQUA  NY 10514-2104

MARK D PLUSH CUST
LISA R PLUSH
6 CROSS RIDGE RD
CHAPPAQUA  NY 10514-2104

MARK E LOCKE
2409 SACRAMENTO ST
SAN FRANCISCO  CA 94115-2225

MARK E LOCKE TTEE FBO
MARK E LOCKE DC CHIROPRACTIC CORP
MON PUR PLAN & PROFIT SHARING PLAN
1250 ELLIS ST APT 10
SAN FRANCISCO  CA 94109-7650

MARK FALLON
PO BOX 1986
ORLEANS MA 02653-1986

MARK GIOSSO
12 BUTTERFIELD RD
SAN ANSELMO  CA 94960-1520

MARK J IANNACONE
266 ADA PL
SOUTH PLAINFIELD  NJ 07080-4001

MARK JAMES MULLAN
53 SHERIFF PL
MANUREWA AUCKLAND
NEW ZEALAND

MARK M MANGOLD &
DAWN M MANGOLD JTTEN
P.O. BOX 617
CASTROVILLE  TX 78009-0617

MARK P DEJOIE C/F
PETER L AIELLO UGMA MA
26 CARTER ROAD
LYNN MASSACHUSETTS 01904-2607

MARK POPLE
839 MANUKAU ROAD
ROYAL OAK
AUCKLAND 1003
NEW ZEALAND

MARK R FRENZO
C/O POLICE SERVICE CENTER
BARNSTABLE COUNTY COMPLEX
BARNSTABLE  MA 02630-1126

MARK R GREGORY
205 RIDGEWOOD DR
NORWOOD  MA 02062-5216

MARK RICHARD BOTELHO
195 JOHN PARKER RD
EAST FALMOUTH  MA 02536-5118

MARK S PAGACH &
DARCIA L PAGACH JT TEN
1615 S 58TH STREET
WEST ALLIS  WI 53214-5116

MARK TOBIN CUST
JUSTIN TOBIN
2 EATON RD
QUINCY  MA 02169-3206

MARK TOBIN CUST
MARK ARTHUR TOBIN
2 EATON RD
QUINCY  MA 02169-3206

MARK W SCHOFIELD &
KIMBERLY R SCHOFIELD
1716 GRIFFITH AVE
LAS VEGAS  NV 89104-3639

MARK WAGNER
6277 NW 23RD RD
BOCA RATON  FL 33434-4340

MARKO OTIS &
TINA ALACH JT TEN
133 CANAL ROAD
AVONDALE AUCKLAND 1007
NEW ZEALAND

MARLENE E VALLEY
340 E BRADFORD ST
WEST UNION  IA 52175-1207

MARLENE GUNN
CUST  THOMAS GUNN
145 LIVOLI AVE
BRAINTREE  MA 02184-8644

MARLENE GURULE C/F
KASSANDRA G GURULE UGMA UT
245 N 1400 W
PRICE UTAH 84501-4133

MARLENE TINCHER
10682 N 6000 W
HIGHLAND  UT 84003-8830

MARLENE WESTCOTT
3235 COULTER ROAD
CAZENOVIA  NY 13035-9461

MARSHA A KIZIWAY
5119 SE 36TH PL
PORTLAND  OR 97202-4144

MARTHA ELLEN BARBER
PO BOX 1734
BRENHAM  TX 77834-1734

MARTHA L HULTMAN SANDERS &
JAMIE LANGFORD
2130 S.W. EVENINGSIDE DR
TOPEKA  KS 66614-1343

MARTHA L THOMAS
66 EDGEWOOD CT
MANCHESTER  CT 37355-2930

MARTHA R MURPHY
BOX 1396
SANDWICH  MA 02563-1396

MARTIN H MANKE &
ANNA T MANKE
4425 W LAKE MEAD BLVD
LAS VEGAS  NV 89108-2831

MARTIN LUBIN
21 LYME RD
HANOVER  NH 03755-1406

MARTIN ZENNI II &
MATTHEW ZENNI JTTEN
109 LANTERN WICK PL
PONTE VERDA BCH  FL 32082-1948

MARTY SANTULLI
62 OLD WHEELER LN
AVON  CT 06001-4062

MARTYN R MILNE &
SHERRILL L MILNE JT TEN
16 BEACH GROVE
OMOKOROA BEACH 3114
NEW ZEALAND

MARVEL B BUCK
4575 W 80TH ST APT 233
BLOOMINGTON  MN 55437-1140

MARVIN H BLOCK
5149 MERGANSER WAY
BENSALEM  PA 19020-3940

MARY ALICE HARTIGAN C/F
LAUREN ALEXIS BLEVENS UGMA MO
3013 N 36TH TERRACE
ST JOSEPH  MO 64506-1408

MARY ANNE AKTAY
9 COLONIAL TERRACE
POMPTON PLAINS  NJ 07444-1003

MARY B BEAUMONT &
THOMAS G BEAUMONT
2316 FOX GLEN CIRCLE
BEDFORD  TX 76021-2670

MARY BETH IANNACONE
266 ADA PL
SOUTH PLAINFIELD  NJ 07080-4001

MARY C QUINN
126 ANAWAN AVE
W ROXBURY  MA 02132-2042

MARY E LONGLAND
1155 ARNOLD DRIVE
MARTINEZ  CA 94553-6536

MARY E MCCULLOUGH
19805 SOVEREIGN CT
GERMANTOWN  MD 20876-6308

MARY ELLEN MEAD
58 CHANING ST
QUINCY  MA 02170-2212

MARY F WADSWORTH
BOX 240
HESPERUS  CO 81326-0240

MARY ISABEL DENT
1/20 TAKUTAI AVE
BUCKLANDS BEACH  AUCKLAND
NEW ZEALAND

MARY JANE DIXON
15802 BUCCANEER
HOUSTON  TX 77062-4423

MARY JO SPOTTS
380 EAST 11TH AVE APT 429
ANCHORAGE  AK 99501-6518

MARY KATHLEEN OBRIEN
3B BRIGHTON
MAIRAIGI BAY AUKLAND
NEW ZEALAND

MARY LOU THOMAS
1300 E BUCKHORN DR
SIERRA VISTA  AZ 85635-1357

MARY RUTHERFORD
1445 LAMBERT ST
RAHWAY  NJ 07065-2022

MARY S FREDIANI &
PAUL G SMITH JT TEN
PO BOX 703
CALISTOGA  CA 94515-0703

MARY STELOW
22553 PARAGUAY DR
SAUGUS  CA 91350-2345

MARY WAYSTACK BANKS CUST
HAROLD V BANKS III
BOX 1053
WEST FALMOUTH  MA 02574-1053

MARY WAYSTACK BANKS CUST
SARAH C BANKS
BOX 1053
WEST FALMOUTH  MA 02574-1053

MARYANN BARONE
970 LAKE SHORE DR
PARSIPPANY  NJ 07054-3933

MARYANNE AHERN
50 MATAI ROAD
HATAITAI  WELLINGTON
NEW ZEALAND

MARYBETH MEDEIROS &
RAYMOND J MEDEIROS
BOX 1495
BREWSTER  MA 02631-7495

MARYLIN L STOKES &
MICHELE A STOKES
135 HERITAGE LANE
WEYMOUTH  MA 02189-1080

MATHIAS S MILLER &
BRENDA K MILLER
5104 DEER PATH LANE
GAINESVILLE  GA 30507-8893

MATTHEW D BABCOCK &
BONNIE N BABCOCK JTTEN
15311 EGRET CT
WOODBRIDGE  VA 22191-3737

MATTHEW F SEEGMILLER
2648 S IMPERIAL STREET
SALT LAKE CITY  UT 84106-3615

MATTHEW J HARDING
727 COMMERCIAL ST
E WEYMOUTH  MA 02189-1038

MATTHEW M SMITH &
PAULINE SMITH
1206 SIGNAL POINT DR
JACKSONVILLE  FL 32225-4560

MATTHEW M ZENNI &
MARTIN M ZENNI II JTTEN
99 KNIGHTS WAY
FALL RIVER  MA 02720-4697

MATTHEW OLSSON
351 EAST MONOMONAC ROAD
RINDGE  NH 03461-6026

MAUD P LEONARD
BOX 117
SEWANEE  TN 37375-0117

MAURA A CROWLEY
665 FRONT ST
WEYMOUTH  PA 02188-2010

MAURICE J MCGRATH &
KAREN J MCGRATH JT WROS
23204 SAGEVIEW CT
VALENCIA  CA 91354-1455

MAURICE SYDNEY CROSBY
PO BOX 201201
AUCKLAND AIRPORT
AUCKLAND 2150
NEW ZEALAND

MAURINE YUHR
3038 HENDON RD
LOUISVILLE  KY 40220-1873

MAX HANSEN &
NADINE HANSEN JTWROS
BOX 296
SENECA  MO 64865-0296

MAX POPLE
829 MANUKAU RD
ROYAL OAK  AUCKLAND
NEW ZEALAND

MAX RODNEY POPLE
839 MANUKAU ROAD
AUCKLAND
NEW ZEALAND

MAY SPEIGHT &
MAURICE SPEIGHT JT TEN
11A ALMA ROAD
MILFORD  NORTH SHORE CITY 1309
NEW ZEALAND

MEGAN BARRETT & WILLIAM PRATT JT TEN
3/71 COLLEGE ROAD
NORTHCOTE
NORTH SHORE CITY AUCKLAND 1309
NEW ZEALAND

MELANIE PRIYA DOSHI
11 WARFIELD STREET
UPPER MONTCLAIR  NJ 07043-1107

MELBA K WISDOM
2033 E 3000 SOUTH
SALT LAKE CITY  UT 84109-2472

MELBAK WISDOM
2033 E 3000 SOUTH
SLC UTAH 84109-2472

MELISSA J REED
66 EDGEWOOD COURT
MANCHESTER  TN 37355-2930

MELVA MC CAMMON
507 FRUITVALE
VACAVILLE  CA 95688-2502

MELVILLE CHARLES WHITE
4 CROSS STREET
KARORI
WELINGTON  6012
NEW ZEALAND

MELVIN T KROEPEL
3646 N 52ND PL
PHOENIX  AZ 85018-6149

MELVIN WERCH
325 E LIBERTY ST
BERLIN  WI 54923-1235

(c)MELVYN D WILLIAMS
193 RUFUS DALE RDG
SPRUCE PINE NC  28777-4512

MELVYN SIEGEL
7908 BAYSHORE DR
MARGATE  NJ 08402-1806

MEREDITH TAGGART
585 NE 102ND ST
MIAMI SHORES  FL 33138-2454

MERRILL ZINDER TRUST DTD 4/28/00
MERRILL ZINDER SETTLOR & TRUSTEE
435 L'AMIANCE DRIVE
SUITE K-605
LONGBOAT KEY  FL 34228-3927

MICHAEL A HOLLANDER
3375 OLYMPIC ST
SIMI VALLEY  CA 93063-3144

MICHAEL A KALES
15 WHITAKER PL
PALM COAST  FL 32164-7254

MICHAEL ANTONIEWICZ
2215 GRAND AVE
NORTH BERGEN  NJ 07047-2049

MICHAEL C JENSEN
2407 EAST NORTH ALTAMONT BLVD
SPOKANE  WA 99202-4245

MICHAEL C SMITH
BOX 279
CASHIERS  NC 28717-0279

MICHAEL CUSHMAN
PO BOX 325
DRURY  AUCKLAND
NEW ZEALAND

MICHAEL DELLA DONNA &
RACHEL VIVAS JTTEN
215-B RUBENS DR
NOKOMIS  FL 34275-4257

MICHAEL E MECSAS
SANDY POND RD
LINCOLN  MA 01773

MICHAEL ELIAS
346 ELM AV
BOGOTA  NJ 07603-1026

MICHAEL ESTEB
11515 BURNHAM DRIVE NORTH WEST
SUITE A
GIG HARBOR  WA 98332-8543

MICHAEL F DODD
348 MIDDLE OAKS DR
CHESAPEAKE  VA 23322-7504

MICHAEL FERRIS
305 STERLING RD
LANCASTER  MA 01523-2905

MICHAEL G BIFFAR
9 THOMAS ST
KINGSTON  MA 02364-2120

MICHAEL HANDEL C/F
DAVID B HANDEL UGMA NJ
1408 MELROSE AVE
ELKINS PARK  PA 19027-3155

MICHAEL HUBERMAN CUST
SETH HUBERMAN UGMA FL
5439 NW 42ND AVENUE
BOCA RATON  FL 33496-2718

MICHAEL J BOIS
20 HOLLOWAY BROOK RD
LAKEVILLE  MA 02347-1823

MICHAEL J BURNS
116 POINT VIEW DR.
AUCKLAND
NEW ZEALAND

MICHAEL J GALLAGHER &
ANREA CHAICCIA
192 SYCAMORE ST
BOSTON  MA 02131-2635

MICHAEL J JOYCE
67 TRAFFORD ST
QUINCY  MA 02169-7623

MICHAEL J KOPNSKI
EVA M KOPNSKI JT TEN
123 STETTLER DR
CLAIRTON  PA 15025-3147

MICHAEL J SMITH
3946 BING CT
INDIANAPOLIS  IN 46237-3810

MICHAEL JAMES INWOOD
205 TE AHUAHU ROAD
WAIMATE NORTH RD 2
KAIKOHE
NEW ZEALAND

MICHAEL KAREN
PO BOX 917
INDIAN HEAD  MD 20640-0917

MICHAEL MANCINO JR
43 MACDONALD ST
CLIFTON  NJ 07013-2936

MICHAEL MANZELLO
49 DANA AVE
WORCESTER  MA 01604-2103

MICHAEL MARGOLIES
510 2ND ST
BROOKLYN  NY 11215-2685

MICHAEL MCCANN DDS
BOX 66
BRAZORIA  TX 77422-0066

MICHAEL MELCHER
133 POIPU DR
HONOLULU  HI 96825-2130

MICHAEL NOLIN
116 STAGECOACH ROAD
BELL CANYON  CA 91307-1044

MICHAEL P ESPOSITO JR
435 L AMBIANCE DRIVE
APT # 706
LONGBOAT KEY  FL 34228-3923

MICHAEL P HENEGHAN &
MARY EILEEN HENEGHAN JTTEN
136 HASTINGS AVENUE
HAVETOWN  PA 19083-2430

MICHAEL P HOYT
5238 FAWN HILL TERRACE
INDIANAPOLIS  IN 46226-1451

MICHAEL P OLIVIERI &
ALICIA OLIVIERI JTWROS
4 NORMAN ROCKWELL WAY #RR
MARLTON  NJ 08053-7208

MICHAEL PATNODE
42 WESTVIEW STREET
NEW BEDFORD  MA 02740-1760

MICHAEL R LANGE
3132 CALLE ABAJO APT 121
SAN DIEGO  CA 92139

MICHAEL READER
5538 KINGSPORT DRIVE NE
ATLANTA  GA 30342-1055

MICHAEL RILEY
3657 S BLACKSTONE
LAS VEGAS  NV 89121-3761

MICHAEL ROSETO &
TERESA ROSETO
1981 SE 52 ND CT
OCALA  FL 34480-1157

MICHAEL S ANDERSON
4603 BELMOUR WAY
SALT LAKE CITY  UT 84117-5218

MICHAEL S SIFUENTEZ
2422 S MINNEAPOLIS
WICHITA  KS 67216-2252

MICHAEL SHANNON
RR#4 PICTON
ONTARIO K0K 2T0
CANADA

MICHAEL T SMITH
1152 DEVONSHIRE WEST DRIVE APT B
GREENWOOD  IN 46143-6958

MICHAEL TAYLOR
BOX 951
GOLETA  CA 93116-0951

MICHAEL TEMPESTA &
CARMELA TEMPESTA JT TEN
10132 BUTTON WILLOW DRIVE
LAS VEGAS  NV 89134-7592

MICHAEL WHITNEY
PO BOX 531
DOVER  NH 03821-0531

MICHAEL ZAMPERINI &
FLORENCE ZAMPERINI JT WROS
819 STATLER STREET
SAN PEDRO  CA 90731-1205

MICHELE L KOPNSKI
400 CAMELOT COURT APT 304
PITTSBURGH  PA 15220-2544

MICHELLE A DUFFIN
BOX 611
LENOX  MA 01240-0611

MICHELLE MARAFINO-SAVINO &
JOSEPH SAVINO JT TEN
173 AINSLIE STREET
BROOKLYN  NY 11211-4810

MICHELLE R CALVERT
405 N C STREET
ARKANSAS CITY  KS 67005-2107

MIKE BADALAIN
141 N HAMEL DR
BEVERLY HILLS  CA 90211-2101

MIKE DIXON CUST
MATTHEW K DIXON
260 PIZARRO RD
SAINT AUGUSTINE  FL 32080-7316

MIKE LANKE
5731 N SHORE DR
WHITEFISH BAY  WI 53217-4863

MIKE WOESTMAN C/F
MATTHEW W WOESTMAN UGTMA WI
RTE 1 BOX 35
TREMPEALEAU  WI 54661-9801

MILDRED L GREEN
1000 S.E. 4TH ST
RIVERVIEW GARDENS APT 327
FT LAUDERDALE  FL 33301-2372

MILDRED TARASENKO &
ARNOLD TARASENKO
5 16TH AVE SE
MINOT  ND 58701-6330

MILES ELLEDGE &
BARBARA ELLEDGE JTTEN
7292 GARFIELD AVE 2
HUNTINGTON BCH  CA 92648-2039

MILLENNIUM TRUST CO LLC
CUSTODIAN FBO DAVID ALAN DODD IRA
2001 SPRING ROAD SUITE 700
OAK BROOK  IL 60523-1890

MILLENNIUM TRUST CO LLC
CUSTODIAN FBO JUDE DINGES
2001 SPRING ROAD STE 700
OAK BROOK  IL 60523-1890

MISS NICOLA LAFFERTY
35 CAMBRAI AVE
CHICHESTER
WEST SUSSEX  P019 2JY
ENGLAND

MITCHELL FRANTA
1121 BYORICK WAY
LAS VEGAS  NV 89128-3823

MITCHELL R DEDONA
4216 CUSTER AVE
ROYAL OAK  MI 48073-2437

MITYLENE P ARNOLD
301 HOLLYPORT RD
RICHMOND  VA 23229-7622

MOIRA T FOLEY
57 CHERYL DR
MILTON  MA 02186-4204

MONICA S PELFREY
2111 CAMMY LANE
LAPORTE  TX 77571-2598

MONTE L ALEXANDER &
SUSAN A ALEXANDER JT TEN
9554 S 1380 E
SANDY  UT 84092-2902

MORDECHAI D KOKIS
3 KEDMA DRIVE
LAKEWOOD  NJ 08701-3599

MORGAN J O'SHEA JR
105 MIGHTINGALE AVE
QUINCY  MA 02169-6413

MR MICHAEL CHARLES HOOD
PO BOX 11747 ELLERSLIE
AUCKLAND 1542
NEW ZEALAND

MRS MARGARET ALICE SCHOFIELD
67 CAMBRAI AVE
CHICHESTER
WEST SUSSEX  P019 2JU
ENGLAND

MRS THELMA SOPHIA TEMPLE
C/O FLAT B  AMBASSADOR COURT
CENTURY CLOSE BRENT ST HENDON
LONDON NW4 2EE
ENGLAND

MURIELL CRUZ
1105 W ACRE RD
WEST SACRAMENTO  CA 95691-3757

MURRAY NASH & SUZANNE NASH
71 E KERI DOWNS ROAD
KERIKERI
NEW ZEALAND

MYLES TAYLOR
PO BOX 699
LEVIN 5500
NEW ZEALAND

MYRICA HOLDINGS PTY LTD
C/ MR A V ROBERTS
214 OSBORNE STREET
WILLIAMSTOWN 3016
AUSTRALIA

MYRNA A ZACHARI
6233 PINE ST
PHILADELPHIA  PA 19143-1027

N FLAYDERMAN & CO INC
PENSION FUND 002
NORMAN FLAYDERMAN TTEE
PO BOX 2446
FT LAUDERDALE  FL 33303-2446

NABOB PRODUCTION COMPANY
BOX 9598
AMARILLO  TX 79105-9598

NANCY A PENZA
447 WASHINGTON ST
NORWELL  MA 02061-2000

NANCY CATHERINE WHITE
1127 RICHMOND RD
ROCKINGHAM  NC 28379-2472

NANCY E MILLER
302 COTTONWOOD WAY
MONMOUTH  OR 97361-1711

NANCY E. MILLER
302 COTTONWOOD WAY N
MONMOUTH, OR 97361-1711

NANCY J HUDNELL
310 15TH AVE NORTH
ST PETERSBURG  FL 33704-4416

NANCY JULIUS
30 WATERSIDE PLAZA APT # 9B
NEW YORK  NY 10010-2630

NANCY L BATES
41 KING OAK TER
EASTR WEYMOUTH  MA 02189-1060

NANCY NASH
3515 OAKHORNE
SAN ANTONIO  TX 78247-3115

NANCY R HALEY &
STEPHEN E HALEY JTTEN
6 KNOWLES LANE
WEST KINGSTON  RI 02892-1119

NANCY S NORTON
50 BECKWITH RD
KILLINGWORTH  CT 06419-1105

NAOMI VIGDERHOUSE
3001 VEAZEY TERRACE NW
WASHINGTON  DC 20008-5454

NASH J FLORES &
MARLYS L FLORES
7794 WALNUT AVE
WINTON  CA 95388-9367

NEIL DANIEL DOSHI
11 WARFIELD STREET
UPPER MONTCLAIR  NJ 07043-1107

NEIL GOLDBERG
1075 CHESTNUT ST #10
NEWTON  MA 02464-1331

NEIL HOGAN
7 MUDGEWAY ROAD
HENDERSON RD 1
WAITAKERE CITY 1231
NEW ZEALAND

NEIL HOGAN &
JACQUI HOGAN
7 MUDGEWAY ROAD
HENDERSON  WAITAKERE CITY 1008
NEW ZEALAND

NEIL MALCOLM MCFEDRIES &
MARGARET ANNE MCFEDRIES JT TEN
OLD WEST COAST ROAD R D 1
CHRISTCHURCH
NEW ZEALAND

NEVADA DEPT. OF TAXATION
BANKRUPTCY SECTION
555 E. WASHINGTON AVENUE #1300
LAS VEGAS, NV 89101-1046

NEVILLE J NASH &
SHONA M NASH JTWROS
1 ORANGA RD
KENSINGTON WHANGAREI
NEW ZEALAND

NICHOLAS C LAINO &
CATHERINE A LAINO JTTEN
130 WALNUT ST
PATERSON  NJ 07522-1423

NICHOLAS J SPADA
4520 COTTAGE GROVE RD
UNIONTOWN  OH 44685-9663

NICHOLAS RICHARD ROGERS TOD
NICHOLAS RAYMOND ROGERS
19 MAKORORI BEACH RD
GISBORNE  NEW ZEALAND 4073

NICHOLAS VERDI
612 BERGEN ST
SOUTH PLAINFIELD  NJ 07080-2702

NICOLA ANNE SHANKS &
GRAHAM DAVID SHANKS JT TEN
526 SPRINGS ROAD
PREBBLETON 7604
NEW ZEALAND

NIGEL TOMPSON
107 BRIGHTON RD
PARNELL AUCKLAND 1001
NEW ZEALAND

NOEL MCFARLAND &
DIENIE MCFARLAND JTTEN
2160 E FRY BLVD STE 225
SIERRA VISTA  AZ 85635-2736

NONNA GIVANT &
BORIS GIVANT
9874 BONNER ST
PHILADELPHIA  PA 19115-2304

NORBERT J DIXON &
HELEN M DIXON
187 BEDFORD ST
MIDDLEBORO  MA 02346-1109

NOREEN F FOLEY
57 CHERYL DR
MILTON  MA 02186-4204

NORKA DE PIEROLA
475 PERSIMMON LN
BANGOR  PA 18013-6042

NORMA MAY BLACKLEDGE
68 A OTONGA RD
ROTORUA  NEW ZEALAND

NORMA MCDONALD
805 HARVARD
DEER PARK  TX 77536-3217

NORMA WILLIAMS
5964 MONTE CARLO DR
SALT LAKE CITY UTAH 84121-2149

NORMAN FLAYDERMAN
BOX 2446
FT LAUDERDALE  FL 33303-2446

NORMAN LOPATA CUST
FBO CRAIG LOPATA
263 IRIS COURT
PARAMUS  NJ 07652-1505

NORMAN RACKLEY
4333 EL CAMINO ST
SALT LAKE CITY UTAH 84129-5508

OLGA LACNY
485 E 38TH ST
PATERSON  NJ 07504-1404

OLIVER BERLINER
22613 RIVER RIDGE RD
BOZMAN  MD 21612-9737

OLIVER HAYES
6352 LIEB DR
CLINTON  OH 44216-9131

OLYMPIA A SKINNER
102 PINE GROVE AVE
HANSON  MA 02341-1453

OREST OPRYSKO
35 CONTINENTAL DRIVE
WAYNE  NJ 07470-4710

ORVILLE H MATLOCK
BOX 47
SWEETWATER  OK 73666

OSCAR J BAILES &
JEAN H BAILES JT TEN
776 HALLS RIDGE ROAD
PRINCETON  WV 24739-2128

OVER THE TOP
4266TH USAR LOG CMD B RTU
BOX 6197
MIDLAND  TX 79711

OVIDA SULLIVAN
912 ROBINSON RD
LA PORTE  TX 77571-9528

P ELAINE PARKER
63 COOLIDGE AVE
WEYMOUTH  MA 02188-3604

PACIFIC CIRCLE DEVELOPMENT LTD
20 LOCHIEL
REMUERA AUCKLAND
NEW ZEALAND

PACIFIC CIRCLE DEVELOPMENT LTD
83 A ALLUM STREET
KOHIMARAMA  AUCKLAND
NEW ZEALAND

PAINEWEBBER CUST FBO
RUSSELL L VERESHACK
BOX 3321
WEEHAWKEN  NJ 07086-8154

PAM G ANSELMO
PO BOX 2675
PEARLAND  TX 77588-2675

PAM M WILLIAMS
387 RUFUS DALE RDG
SPRUCE PINE  NC 28777-4517

PAMELA ANN FINCH
86 AOETA ST
MISSION BAY  AUCKALND
NEW ZEALAND

PAMELA J GREENLEAF &
GREGORY S GREENLEAF
3701 HARVARD DR
BAKERSFIELD  CA 93306-2730

PAMELA S GILES & TREN T GILES JTTEN
13 APPLEHILL CIRCLE
SANDY  UT 84092-5504

PARFCO, LLC
ATTN: MANAGING AGENT
350 E. MICHIGAN AVE, STE 500
KALAMAZOO, MI 49007-3856

PASCAL J GRANDE &
VIRGINIA S GRANDE
23951 DECORO DR APT 110
VALENCIA  CA 91354-4954

PATRICE M HENAGHAN &
THOMAS F HENAGHAN JTTEN
32 ASHLAND ST
ABINGTON  MA 02351-2428

PATRICIA A DIETRICH &
ALLAN H DIETRICH JT TEN
10755 NORTH ROAD
LEAVENWORTH  WA 98826-9516

PATRICIA A FEINBERG
6101 EDSALL RD
APT 1608
ALEXANDRIA  VA 22304-6008

PATRICIA A GOFFNEY
2378 SAVANNA WAY
PALM SPRINGS  CA 92262-8837

PATRICIA ALEXANDER &
BRAID COCHRANE JT TEN
155 LONG DRIVE
ST HELIERS  AUCKLAND  1005
NEW ZEALAND

PATRICIA BENNETT
2 TAYLOR RD
S YARMOUTH  MA 02664-4426

PATRICIA C DAILY
423 NEVADA AVENUE
VENTURA  CA 93004-1025

PATRICIA CULLIM
44 WOODLAND AVE
MORRISTOWN  NJ 07960-6075

PATRICIA D GOGA
1167 GOLFVIEW TR
MONROE  GA 30655-2232

PATRICIA DE MARCO
1109 OCEAN AVENUE
BEACHWOOD  NJ 08722-3314

PATRICIA E JOHNSON
5025 S EASTERN AVE 311
LAS VEGAS  NV 89119-2318

PATRICIA J LIBERATORE
127 HIGH ST.
MORGANTOWN  WV 26505-5412

PATRICIA KASETA
970 SOUTH ST
BRIDGEWATER  MA 02324-2943

PATRICIA R ROSS EXECUTRIX
FOR THE ESTATE OF JAMES L BENSON
15 VAN RIPER RD
APALACHIN  NY 13732-2546

PATRICIA RANDALL
81 HOBSON RD
LUCAS HIEGHTS
ALBANY AUCKLAND 0632
NEW ZEALAND

PATRICIA S WILEY
600 CLEARWATER TR
ROUND ROCK  TX 78664-2754

PATRICK ESPEY &
CATHERINE ESPEY JT TEN
3920 INVERNESS DRIVE
BEAUMONT  TX 77707-5456

PATRICK F REILLY
456 GIRARD AVE
EAST AURORA  NY 14052-1406

PATRICK J LAZARZ
59 BIELAK
ORCHARD PARK  NY 14127-1007

PATRICK J WALSH
10 BAYARD AVE
KEARNY  NJ 07032-1801

PATRICK JAMES MANNING
3600 HOLLYWOOD
BROOKFIELD  IL 60513-1718

PATRICK JAMES WARREN
5720 AVENIDA TAMPICO
LAS VEGAS  NV 89108-4162

PATRICK KELLEY
1860 LEONARD ST
GRAND RAPIDS  MI 49504-3970

PATRICK P BISHOP JR &
SHELIA A BISHOP JTWROS
365 TEATICKET HIGHWAY
E FALMOUTH  MA 02536-6526

PATSY DAUGHDRILL
859 SARA ROSE
HOUSTON  TX 77018-6335

PATSY P RAY
71 RABBIT LN
KINDERHOOK  NY 12106-3700

PATSY WONG
1255 NUUANU AVE
APT 2614
HONOLULU  HI 96817-4014

PAUL BRAININ
PO BOX 2206
VINELAND  NJ 08362-2206

PAUL C MOELLENHOFF
1700 ADEN RD
FT WORTH  TX 76116-1913

PAUL CARR
235 MILL RD
ABSECON  NJ 08201-1903

PAUL CHRISTIANSEN &
AUDREY CHRISTIANSEN JT TEN
6020 SADDLE RIDGE
PORTAGE  WI 53901-9102

PAUL COX
640004 POB 640004
BRYCE  UT 84764

PAUL D BORCHARDT
3915 KILLEEN
AMARILLO  TX 79109-3921

PAUL DONOVAN
306 NORTH STREET
HINGHAM  MA 02043-2133

PAUL E JOST
68 STEVENS AVE
LITTLE FALLS  NJ 07424-2229

PAUL F HELLER
RUA VASCO DA GAMA 47-8
LAGOS 8600
PORTUGAL

PAUL F PARSHLEY &
KAREN PARSHLEY JT TEN
77 BROOKLINE ST
WATERTOWN  MA 02472-3104

PAUL F VAYO
2101 GREEN ST
MIDDLEBORO  MA 02346-7333

PAUL GRACE & ROSS GRACE
139 LUCKENS ROAD
WEST HARBOUR  AUCKLAND 1250
NEW ZEALAND

PAUL GUTIEREZ
1342 EVERTT AVENUE
LAYTON  UT 84041-1714

PAUL J IACONO &
NANCY A IACONO COMMUNITY PROPERTY
10401 SANTA ELISE STREET
CYPRESS  CA 90630-4234

PAUL J KIMBALL
408 CANTERBURY CT NW
CLEVELAND  TN 37312-4143

PAUL KIVISKI
VIRGNIA KIVISKI JTWROS
8656 FRESNO CIRCLE
UNIT 505B
HUNTINGTON BEACH  CA 92646-5728

PAUL LOGAN GILLARD
665 RIDDELL RD
GLENDENE AUCKLAND
NEW ZEALAND

PAUL M HARRINGTON &
PRISCILLA B HARRINGTON
11521 WILLOW RIDGE DR
ZIONSVILLE  IN 46077-7824

PAUL M JENNINGS &
ROBERT M JENNINGS JT TEN
38 IDLEWELL ST
WEYMOUTH  MA 02188-3730

PAUL M MANDRACCHIA &
GAYLE C MANDRACCHIA JT TENWROS
109 OAKLYN AVE
NORRISTOWN  PA 19403-1725

PAUL MCMAHON
6 PATRIOT RD
TEWSBURY  MA 01876-3246

PAUL R CLARK &
CONSTANCE E CLARK JT TEN
850 W 136TH ST
CARMEL  IN 46032-1310

PAUL SAVOY &
JEANNE SAVOY JTTEN
25 WELLINGTREE DR
S DENNIS  MA 02660-2643

PAUL T PATYKULA TOD
STEPHEN J PATYKULA
SUBJECT TO STA TOD RULES
PO BOX 30325
ACUSHNET  MA 02743-0325

PAUL VAKOROUS
20 WAVEWAY AVE
WINTHROP  MA 02152-1235

PAUL W MCAULIFFE
42 JAN MARIE DR
PLYMOUTH  MA 02360-4663

PAUL WHITE & BETTY WHITE
118 W EIGHT ST
COFFEYVILLE  KS 67337-5806

PAULETTE M CHIARLUCE &
JOSEPH H CHIARALUCE JT TEN
79 BAYVIEW ST
WAREHAM  MA 02571-2561

PAULETTE MCEWEN&
TONY MCEWEN JT TEN
146 COTTIMORE LANE  WALTON ON THAMES
SURREY KT 12 2BL
UNITED KINGDOM

PAULINE H MATTHEWS
733 BEECH STREET
YADKINVILLE  NC 27055-7822

PAULINE L KING
1247 GRACE MEADOW DR
MOORESVILLE  NC 28115-2709

PAULINE MCSPARRON
6051ST ST
ATHENS  PA 18810

PEGGY LOWNDES
PO BOX 11-311 ELLERSLIE
AUCKLAND NEW ZEALAND

PEGGY PETERSON &
ED LANO
12545 8TH AVE NW
SEATTLE  WA 98177-4439

PETER D COSTER
4200 WISCONSIN AVENUE NW
APT #106 BOX #256
WASHINGTON  DC 20016-2143

PETER DIPIAZZA &
SALVATORE DIPIAZZA JT TEN
15618 SEA FOAM CIRCLE
PORT CHARLOTTE  FL 33981-3311

PETER DONOGHUE
PO BOX 90 162
AUCKLAND 1030
NEW ZEALAND

PETER E PILLING &
DEANNA PILLING
437 E 1450 N
OREM  UT 84097-6251

PETER GROVES
C/O MT EDEN MOTORCYCLES
PO BOX 8843
AUCKLAND CENTRAL 1035
NEW ZEALAND

PETER HOLTJE &
MARCELLINE G HOLTJE JT TEN
23 LAWRENCE RD
WELLESLEY  MA 02482-4517

PETER J ARMENT
258 BENTRUP COURT
LENOX  MA 01240-2229

PETER JACKSON CLARENCE
PO BOX 54-028
MANA WELLINGTON
NEW ZEALAND

PETER JOHN DONOGHUE
PO BOX 90 162
AUCKLAND
NEW ZEALAND

PETER KAKALECZ &
OLGA KAKALECZ JT TEN
148 MARTHA AVE
ELMWOOD PARK  NJ 07407-1132

PETER M MULLARKEY &
ANNETTE J MULLARKEY
27 SAMPO PL
QUINCY  MA 02169-6313

PETER M MULLARKEY JR &
LYNN M MULLARKEY
38 FAIRVIEW AVE
BRAINTREE  MA 02184-6914

PETER MODICA
6906 AVE T
BROOKLYN  NY 11234-6114

PETER NEVILLE MARTIN
PO BOX 82-050 HIGHLAND PK
AUCKLAND
NEW ZEALAND

PETER R SMITH
PO BOX 786
RINGWOOD VIC 3134
AUSTRALIA

PETER SCHOENER
6 BRILEY PLACE
NASHUA  NH 03063-2026

PETER T EUDENBACH JR
416 GIBBS AVE
NEWPORT  RI 02840-3327

PETER T EVDENBACH
416 GIBBS AVE
NEWPORT  RI 02840-3327

PHILIP A DROUIN
1219 WEBSTER STREET
HANOVER  MA 02339-1110

PHILIP A. THEODORE
25 WENTWORTH
CHARLESTON, SC 29401-1625

PHILIP A. THEODORE
25 WENTWORTH ST.
CHARLESTON, SC 29401-1625

PHILIP BLAKE
73 A WEBSTER AVE
MT ROSKIL AUKLAND
NEW ZEALAND

PHILIP BOURRET &
BARBARA A BOURRET JT TEN
7 BASSETT ST
TAUNTON  MA 02780-1072

PHILIP C ROBBINS
BOX 330
DOVER  AR 72837-0330

PHILIP G BRUNNER
308 POPLAR
MARKED TREE  AR 72365-1426

PHILIP GERNEY &
PATRICIA GERNEY JT WROS
194 BROWNBURG RD RD 2
NEWTOWN  PA 18940-9629

PHILIP HARDY
MAPLE TREE COTTAGE PLAISTAS
DINSFOLD SURREY GU8 4PF
ENGLAND

PHILIP HATFIELD &
CAROLYN HATFIELD JTTEN
3598 YACHT CLUB DR N 802
MIAMI  FL 33180-4402

PHILIP NOEL BLAKE
73A WEBSTER AVENUE
MT ROSKILL
AUCKLAND 1004
NEW ZEALAND

PHILLIP ZELLER &
GLEANOR ZELLER JT WROS
BOX 157
WILSONVILLE OREGON 97070-0157

PHILLIP DAVID SOSNICK
1000 ADAMS ST
HOLLYWOOD  FL 33019-1909

PHILLIP J QUICK
202 W 17TH
LITTLE ROCK  AR 72206-1412

PHYLLIS JOHNSON
6701 BLACKHORSE PIKE
SUITE  A4
EGG HARBOR TOWNSHIP  NJ 08234-3936

PHYLLIS KAY BOYEA
12822 RAVEN SO DR
CYPRESS  TX 77429-3708

PHYLLIS M JOHNSON
C/O TILTON TERRACE
6701 BLACKHORSE PIKE   #A4
EGG HARBOR TOWNSHIP  NJ 08234-3936

PHYLLIS TAYLER TTEE UTD 3/16/94
FBO PHYLLIS TAYLER
100 WEST AVE #W711
JENKINTOWN  PA 19046-2676

PILAR BRETAL
C/O PILAR BRETAL-SKED
24 WILLOW LANE
ENGLISHTOWN  NJ 07726-8432

PLATO A SKOURAS &
BARBARA SKOURAS
306 W ASH
BRINKLEY  AR 72021-3102

PLESNER LAW FIRM
AMERIKA PLADS 37
DK-2100 COPENHAGEN
DENMARK

PR NEWSWIRE
ATTN: MANAGING AGENT
G.P.O. BOX 5897
NEW YORK, NY 10087-5897

PR Newswire, LLC
350 Hudson Street, Suite 300
New York, NY 10014-5827

PREMIUM ASSIGNMENT CORP.
ATTN: MANAGING AGENT
151 KALMUS DR., STE. C220
COSTA MESA, CA 92626-7964

PRISCILLA J RAPOSA &
MANUEL D RAPOSA
480 GIFFORD RD
WESTPORT  MA 02790-3440

PRIYAKANT DOSHI
11 WARFIELD STREET
UPPER MONTCLAIR  NJ 07043-1107

PRIYAKANT S DOSHI
11 WARFIELD ST
UPPER MONTCLAIR  NJ 07043-1107

PRUDENCE A CRAFT
8737 CROSSWAY COURT 65A
SANTEE  CA 92071-6404

QUINTON M FARRAR &
ELEANOR M FARRAR
491 DARLINGTON AVE
RAMSEY  NJ 07446-1324

R A UNDERWOOD &
J M UNDERWOOD JTWROS
16 DODWELL STREET
HOLLAND PARK WEST
QLD 4121
AUSTRALIA

R CRAIG CANFIELD
PO BOX 248
BOGART  GA 30622-0248

R E BIGLER
3026 DONAVAN LOOP SE
OLYMPIA  WA 98501-4888

R JEAN ADDAMS &
MARY A ADDAMS JT TENWROS
14333 178TH LN N.E.
WOODINVILLE  WA 98072-9314

R P BECNEL
402 LUDWIG AVE
WEST MONROE  LA 71291

RACHEL L MAYNARD
6660 BASS HIGHWAY
SAINT CLOUD  FL 34771-8502

RALPH B EATON JR
2184 W 2475 N
FARR WEST  UT 84404-9624

RALPH JAY LEMON JR &
SUSAN WALDEN LEMON JTTEN
2065 COUNTY ROAD 102
CALDWELL  TX 77836-5289

RALPH PRIBBLE
3004 BEACHVIEW COURT
LAS VEGAS  NV 89117-3529

RALPH R STOKES &
MARGARET STOKES
7854 SADDLEWOOD DR
BESSEMER  AL 35022-4321

RALPH R TORRES
2690 RIATA CT
SANTA ROSA VALLEY  CA 93012-9337

RALPH W BAYER
35 ARLINGTON WALK
AUSTRALIA
VERMONT VIC 3133

RALPH WEID &
ROSALIE G WEID JT TEN
2817 ROCJARDSPM DR
MOBILE  AL 36606-4920

RALPH WILLIAM HILL
38 MCAULEY STREET
TIMARU
NEW ZEALAND

RANDALL J CORBETT &
JEANNE E CORBETT JT TENWROS
EAST RUSSELL MILLS RD
PLYMOUTH  MA 02360

RANDY NELSON
8894 SOUTH 540 EAST
SANDY  UT 84070-1727

RANDY SORGE
194 LARCH AVE
BOGOTA  NJ 07603-1224

RAY C NEWMILLER &
LAURIE W NEWMILLER JT TEN
8441 FISHER AV
LAS VEGAS  NV 89149-4059

RAYMOND A KESSLER JR &
LENORA S KESSLER JTTEN
15 BEDONS ALLEY
CHARLESTON  SC 29401-2522

RAYMOND A WILLIAMS &
ROSE M WILLIAMS
19 RIDGE RD
CEDAR GROVE  NJ 07009-2015

RAYMOND HUBER
& JAN L HUBER JT TEN
BOX 945
BETHANY  OK 73008-0945

RAYMOND M GRIFFIN
211 LOUISIANA ST
WESTWEGO  LA 70094-4113

RAYMOND T KOZAK
34 LAKE PARK DRIVE
PISCATAWAY  NJ 08854-5124

RAYMOND WILLIAMS
924 NORWAY AVE
TRENTON  NJ 08629-1307

REES WILLIAM STILES &
JEANNE HOPE STILES JTTEN
4809 FIRESIDE DRIVE
CHARLOTTE  NC 28213-6112

REGINA JASKOLKA
25 ROXEY AVE
EDISON  NJ 08820-1641

RENATE VIEBAHN-HANSEN
NORDRING 8
7557 IFFEZHEIM
WEST GERMANY

RENEE PAULSON
2247 W SHORE LANE
WESTLAKE VILLAGE  CA 91361-1951

RENO CAVIGGIA
140 PARK DR
DELMONT  PA 15626-1232

RENO J CAVIGGIA
140 PARK DR
DELMONT  PA 15626-1232

REX BASHFORD
PO BOX 1034
HUNTERS HILL NSW 2011
AUSTRALIA

REX ROLDAN
27 FARRAND DR
PARSIPPANY  NJ 07054-2146

RH BROOKS
132 BENN RD
RD 3 CAMBRIDGE
NEW ZEALAND

RICARD D'AMBROSIO
496 BEDFORD STREET
EAST BRIDGEWATER  MA 02333-1908

RICCARDO V HAYNES
3906 DEER LAKE DR
MEDINA  OH 44256-6900

RICHARD A BATZ
RD 1 BOX 56
HERSHEY  PA 17033

RICHARD A DIMEO
19 PEEBLEBEACH DR
EGG HARBOR TWP  NJ 08234-7729

RICHARD B MATSON
40 BURNS LANE
NORWELL  MA 02061

RICHARD BOWN &
STELLA M BOWN JT TEN
37827 LAKEVILLE
MT CLEMENS  MI 48045-2886

RICHARD D AMES &
PAMELA J AMES JTTEN
7469 N 5TH
FRESNO  CA 93720-2508

RICHARD D ARNOLD
PO BOX 607
ENNIS  MT 59729-0607

RICHARD D CASTRO
1662 SUMMERVILLE AVE
TUSTIN CA 92780-6671

RICHARD F HARTIGAN C/F
KALLIE MARIE HARTIGAN &
MALLORY CAMDEN HARTIGAN
2228 NO 22ND ST
ST JOSEPH MO 64505-2211

RICHARD G NIEVES
BOX 843
CARLSBAD CA 92018-0843

RICHARD GIGLIO
8 MATTAPOISETT
WAREHAM MA 02571-1757

RICHARD GREENE &
NATHANIEL C GREENE JTTEN
29 FREDERICK RD
BRAINTREE MA 02184-7012

RICHARD GREENE &
VANESSA L GREENE JTTEN
29 FREDERICK RD
BRAINTREE MA 02184-7012

RICHARD GUERRA
1 LIBERTY ST #G14
LITTLE FERRY NJ 07643-2308

RICHARD H BOUCHER
BOX 110
WEST WARWICK RI 02893-0110

RICHARD H BROWN &
ANNE BROWN JT WROS
37827 LAKEVILLE
MT CLEMENS MI 48045-2886

RICHARD H ONEAL &
MARION A ONEAL JTTEN
3540 THORNHILL DR
JACKSONVILLE FL 32277-2570

RICHARD HONEA
7710 HAZARD CENTER DRIVE
SUITE E-342
SAN DIEGO CA 92108-4550

RICHARD J GIESE &
VICTORIA GIESE
1457 W PALO ALTO
FRESNO CA 93711-1351

RICHARD J KELLY &
PATRICIA A KELLY JT TEN
BOX 1606
VINEYARD HAVEN MA 02568-0908

RICHARD J MCMORROW &
DOROTHY M MCMORROW
BOX 228
MONUMENT BEACH MA 02553-0228

RICHARD J MCMORROW SR TRUST
FOR JOHN & JANE MCMORROW
DOROTHY M MCMORROW TTEE
BOX 228
MONUMENT BEACH MA 02553-0228

RICHARD J SMITH
383 WASHINGTON ST
NORWELL MA 02061-2009

RICHARD JOHN STEDMAN
5859 HAYES ST
HOLLYWOOD FL 33021-5168

RICHARD JOHNSON &
LORNA JOHNSON
84 YALE AVE
PLYMOUTH MA 02360

RICHARD L COLLINS
1217 NE 82ND ST
KANSAS CITY MO 64118-1330

RICHARD L. AND LORNA J. JOHNSON
64 YALE AVE.
PLYMOUTH, MA 02360-4968

RICHARD M ENGLISH &
MARY JEAN ENGLISH
11 VAN NORDEN
WOBURN MA 01801-1909

RICHARD M TERRERI &
THERESE M TERRERI JTTEN
149 MILLS ST
MORRISTOWN NJ 07960-2964

RICHARD MILLER
3885 SOUTH 5900 WEST
HOOPER UT 84315-9606

RICHARD MURDOCH
1833 E 32ND ST
BROOKLYN NY 11234-4443

RICHARD O OYLER &
JANICE R OYLER
234 S 900 W
CEDAR CITY UT 84720-3043

RICHARD R KRUEGER
73 WOODHOLLOW
CONROE TX 77304-6600

RICHARD ROTH
648 GREEN ST
CAMBRIDGE MA 02139-3121

RICHARD S GOODMAN &
MARTHA A GOODMAN
514 FAYETTEVILLE RD
ROCKINGHAM NC 28379-3416

RICHARD S JENSEN
103 SUMMER ST
WEYMOUTH MA 02188-1422

RICHARD STEVEN WALLATH
PO BOX 9155
AUCKLAND NEW ZEALAND

RICHARD VIOLI &
ANNE E VIOLI JT TEN
1822 TRAGONE DR
PITTSBURGH  PA 15241-2665

RICHARD W DUCHARME
262 MOUNT PLEASANT AVE
HARRISVILLE  RI 02830-1719

RICHARD W HARVEY &
NANCY R HARVEY JTTN
167 WILKES ST
BERKELEY SPRINGS  WV 25411-3246

RICHARD W PAUL
26631 EVERT ST
LEESBURG  FL 34748-8012

RICHARD W STEBBINS
480 LITTLE ASPEN CT
OCOEE  FL 34761-1542

RICHARD W VERBURG
4112 SINGEL DR SW
GRANDVILLE  MI 49418-2324

RICHARD WATERS
233 HILLTOP DR
RICE LAKE  WI 54868-1848

RICK A VAYO
610 E WASHINGTON ST
HANSON  MA 02341-1136

RICK YAKATAN
1408 AUTUMN LANE
CHERRY HILL  NJ 08003-3015

RICKY N YOUNG
5560 CLUB KNOLL RD
WINSTON SALEM  NC 27105-1702

RICKY RONALD STRAND
1952 DUBAY DR
MOSINEE  WI 54455-9366

RITA CLARK
84 N 20TH ST
COLUMBUS  OH 43203-1967

RITA DE LUCA
38A WOODEDGE AVE
APT 7
EDISON  NJ 08817-3922

RITA SACHS
45 DARDESS DRIVE #114
CHATHAM  NY 12037-1466

RIVER MARSH CAPITAL LLC
15 SUGAR MILL DRIVE
OKATIE  SC 29909-4201

ROBBIE BARON
57 OLD FULLER MILL ROAD
MARIETTA  GA 30067-4125

ROBERT A CONDON
238 SANDWICH ST
PLYMOUTH  MA 02360-2100

ROBERT A KELLEY
1860 LEONARD NW
GRAND RAPIDS  MI 49504-3970

ROBERT B BAKER
BOX 98
WESTPOINT RD
ELKTON  OH 44415-0098

ROBERT B MURRAY
65 CARVEL DR
HATCHVILLE  MA 02536-3931

ROBERT C MITCHELL &
MARTHA E MITCHELL
3221 CAWEIN WAY
LOUISVILLE  KY 40220-1933

ROBERT D WHITNEY
OLD NEW IPSWITCH RD
RINDGE  NH 03461

ROBERT DEWEESE &
BETTY J DEWEESE JTTEN
117 THIRD ST
BICKNELL  IN 47512

ROBERT E CREIGHTON
256 WALNUT ST
ABINGTON  MA 02351-2623

ROBERT E GROSS
1069 DERRINGER DR
LAS VEGAS  NV 89119-4580

ROBERT E MCFERRAN
11481 W 39TH PL
WHEATRIDGE  CO 80033-3805

ROBERT E PRYOR &
JUANITA G PRYOR
6090 S WINDERMERE
LITTLETON  CO 80120-2623

ROBERT F BACON
110 STAGECOACH DR
MARSHFIELD  MA 02050-4158

ROBERT F BINN TRUSTEE
THE BINN FAMILY LIVING TRUST
424 NO SAN MATEO DRIVE
SUITE 200
SAN MATEO  CA 94401-2492

ROBERT F DUTTON &
JUNE DUTTON
3012 DOS VISTAS DR
SHINGLE SPRINGS  CA 95682-8834

ROBERT F KELLEHER &
SANDRA J KELLEHER JTTEN
1007 W YARMOUTH RD
YARMOUTH PORT MA 02675-1946

ROBERT F LUCAS &
PATRICIA LUCAS
MAIN ST
BLANDFORD MA 01008

ROBERT G LANGE &
ELIZABETH LANGE JTTEN
9035 DANZIG
LIVONIA MI 48150-3903

ROBERT GATSIK
685 MAIN ST
HACKENSACK NJ 07601-4773

ROBERT GEORGE WILLIAMS &
BONNIE E WILLIAMS JT TEN
9705 LAKE BESS RD LOT 436
WINTER HAVEN FL 33884-3226

ROBERT H BROWN
25218 S.W. WOODLANE DR
CORVALLIS OR 97333-9543

ROBERT H DUTRA &
RENA A DUTRA
107 FERRIS AVE
BROKCTON MA 02302-4052

ROBERT H MANN
6948 LAKE O'SPRINGS
NORTH CANTON OH 44720-6646

ROBERT HAMMER
BOX 63
ELKTON VA 22827-0063

ROBERT HARMON &
THERESA HARMON
234 WEYMOUTH RD
DARBY PA 19023-1424

ROBERT J LALOND &
CHRISTINE L LALOND JT TEN
35 HILLDALE RD
SO WEYMOUTH MA 02190-1417

ROBERT J MCNAMARA
3928 SAN ANDREAS ST
LAS VEGAS NV 89121-6125

ROBERT J SHALGIAN &
MARY E SHALGIAN JT TEN
211 MYRTLE ST
ROCKLAND MA 02370-1756

ROBERT JOSEPH FRANZAK
3701 WEBBER PINES NE
GRAND RAPIDS MI 49525-9423

ROBERT L BOHANNAN &
MARLENE A BOHANNAN JT TEN
5912 PARK AVE
CICERO IL 60804-3855

ROBERT L FALLON
16 HICKORY AVE
BERGENFIELD NJ 07621-4624

ROBERT L MONTI &
LYVIA T MONTI
10124 COURTWICK
SAINT LOUIS MO 63128-1611

ROBERT L MORRISON
3526 S 3-B-K RD
GALENA OH 43021

ROBERT L WHEELER &
GLORIA H WHEELER JT TEN
WAYLAND ACADEMY
BEAVER DAM WI 53916

ROBERT LECKINGER
50 WATTON HEATH WAY
PO BOX 2556
NEW SEABURY MA 02649-8491

ROBERT LEE &
JOLINE LEE JT TEN
BOX 51
HAPPY TX 79042-0051

ROBERT M HAUGHEY
9 OAK RIDGE RD
E.SANDWICH MA 02537-1232

ROBERT M HAUGHEY
900 L'AMBIANCE CIRCLE #206
NAPLES FL 34108-6730

ROBERT M HAUGHEY &
PATRICIA C HAUGHEY JTTEN
9 OAK RIDGE RD
E SANDWICH MA 02537-1232

ROBERT M MCGEE C/F
RUTH ANNE MCGEE UGTMA MA
52 DONNA DR
HANOVER MA 02339-2213

ROBERT MCGUIRE &
SUSAN MCGUIRE
205 SPRUCE STREET
DENVER CO 17517-8802

ROBERT MCKAY
6130 VANDYRE ST
PHILADELPHIA PA 19135

ROBERT MOKHTARIAN &
STELLA MOKHTARIAN
1601 CAMULOS AVE
GLENDALE CA 91208-2408

ROBERT MONTGOMERY
201 SEWICKLY HEIGHTS DR
SEWICKLY PA 15143-8910

ROBERT MORRIS GOODE
287 PRIVATE ROAD 5597
QUITMAN TX 75783-5547

ROBERT N SMITH
314 LATHROP AVE APT 307
FOREST PARK IL 60130-1454

ROBERT NEILSON HEEPS
18 LONDON STREET
ST MARYS BAY
AUCKLAND
NEW ZEALAND

ROBERT OGDEN &
BARBARA OGDEN JT WROS
397 NEWBURY COURT
HENDERSON NV 89015-6000

ROBERT P FAHERTY &
NATALIE J FAHERTY JT TEN
14 MICHELE LN
BRAINTREE MA 02184-8236

ROBERT P LYONS &
JUDITH C LYONS
834 WASHINGTON ST
WHITMAN MA 02382-1347

ROBERT PETERS &
CHERYL PETERS JT TEN
1975 SORRENTO
WOODSCROSS UT 84087-1752

ROBERT PEYTON
5801 LAKE LINDERO DR
AGOURA CA 91301-1415

ROBERT R WENTZEL &
SUSAN L WENTZEL JT TEN
1650 HONEYSUCKLE LANE
ALLENTOWN PA 18103-9704

ROBERT RATAJCZAK &
MARY RATZJCZAK JT TEN
3055 BLACK WELL DR
VISTA CA 92084-1427

ROBERT RODRIGUEZ &
IRMA RODRIGUEZ JTTEN
5 WESLEY CT
NAPA CA 94558-6700

ROBERT ROSS NEWLAN
37 SELLERS ST
MILLBOURNE PA 19082-1815

ROBERT S LAUZON
22 ALCORN CROSSING
WESTFORD MA 01886-3034

ROBERT T BENTON
4845 PORTWEST
WICHITA KS 67204-2358

ROBERT T BOUCHARD &
CAROLYN F BOUCHARD TEN COM
30 SEAFLOWER LN
MARSFILED MA 02050-5615

ROBERT W AURIEMMA JR
428 ARC LANE
BRICK NJ 08723-4902

ROBERT W BESSETTE &
ROSEMARY BESSETTE JT TEN
39 WILDFLOWER RD
TAUNTON MA 02780-7603

ROBERT W BOWSER
25 KENDALL RD
LEXINGTON MA 02421-7141

ROBERT W HAUSER INC
99270 GRANDVIEW DR
BROOKLINGS OR 97415-9264

ROBERT W NAGEL
13007 W 74TH TERR
SHAWNEE KS 66216-4427

ROBERT W NELSON
80 ASHTEAD RD
BOX 202
BRIDGEWATER MA 02324-2902

ROBERT W STEVENSON JR
32 HEMINGWAY ST
WINCHESTER MA 01890-1512

ROBERT WISEMAN
PO BOX 33-1456
AUCKLAND
NEW ZEALAND

ROBERTA WASILKO
422 BENDER AVE
ROSELLE PARK NJ 07204-2127

ROBIN BOUCHER
BOX 110
WEST WARWICK RI 02893-0110

ROBIN N GRIGGS
320 W NEW ENGLAND AVENUE
PINEBLUFF NC 28373-8158

RODNEY L COOP
1818 EAST GUNDERSON
SALT LAKE CITY UT 84124-2619

ROGER ATKIN
PO BOX 6686
VENTURA CA 93006-6686

ROGER DE JARNETTE
110 MAGNOLIA
PORT TOWNSEND WA 98368-9421

ROGER HAMILTON BROOKS
RD3
132 BENN ROAD
CAMBRIDGE
NEW ZEALAND

ROGER J MELANSON
907 OLD FRANCONIA RD
BETHLEHEM NH 03574-5865

ROGER K BARNES &
BARBARA BARNES JT TEN
5 FAIRLAWN AVE
BURLINGTON  MA 01803-4809

ROGER L NIXON
916 PREMIER DR
COLUMBUS  OH 43207-4964

ROGER OJERIO &
ALMA N OJERIO JT TEN
94949 AWALAI ST
WAIPAIU  HI 96797-3227

ROLAND L'HEUREUX
RTE 1 S
KENNEBUNK  ME 04043

RON J URUSKI
14507 87TH ST N.W.
EDMONTON AB T5E 3G6
CANADA

RON PLUMBLEY &
JILL PLUMBLEY JT TEN
22 HARTLY TERRACE
MASSEY  WAITAKERE CITY   1008
NEW ZEALAND

RON VAN IORNS
9440 CORRAL STREET
RIVERSIDE  CA 92509-4916

RONALD A LEPAGE
34 GILL ST
AUBURN  ME 04210-6933

RONALD A MARINKOVICH &
LEAH D MARINKOVICH JT TEN
28544 MONTEREINA DR
RANCHO PALOS VERDES  CA 90275-0882

RONALD B RINEHART
2913 PICKLE RD
AKRON  OH 44312-5327

RONALD CHUA
16 TAHORA AVE REMUERA
AUCKLAND
NEW ZEALAND

RONALD COSTA
1936 WEST 1ST STREET
SAN PEDRO  CA 90732-3111

RONALD D BATH
1852 EDGELAND AVE
LOUISVILLE KY 40204-1528

RONALD D CREWS
4150 YELLOW WATER RD
JACKSONVILLE  FL 32234-3503

RONALD D POHLMAN &
LAVERDA POHLMAN TR 11/9/93
679 EDGEWATER DR
NORTH SALT LAKES  UT 84054

RONALD DENNY GUNTER JR
102 SUNRISE LANE
BRYAN  OH 43506-8720

RONALD G HALL
BOX 909
FRANKTON  IN 46044-0909

RONALD G WEBSTER
5140 BANANA AVE
COCOA  FL 32926-2006

RONALD L ROGERS
15627 HIDDENNLAKE CIR
CLEARMONT  FL 34711-9677

RONALD LEHMAN
58 CAMBRIDGE AVE
ERIAL  NJ 08081-1227

RONALD MAYER &
LINDA MAYER
JT TEN
11 LAKEWOOD DR
DENVILLE  NJ 07834-2817

RONALD R COOMBER &
CLAIRE T COOMBER JTWROS
6 KAMARK DRIVE
MEDFIELD  MA 02052-1024

RONALD R RUDZINSKI &
MICHAAELINE K RUDZINSKI JT TEN
8311 BRUNS DR
FORT COLLINS  CO 80525-9356

RONALD S RAHMEL &
MARIE A RAHMEL JT TENWROS
603 S WILLOWSPRING DR
ENCINITAS  CA 92024-4136

RONALD SCHUTT &
BRENDA SCHUTT JT TEN
3953 STATE HWY YY
SHELL KNOB  MO 65747-8110

RONALD SMYTHE
JACQUELINE SMYTHE JT WROS
435 L AMBIANCE DRIVE
LONGBOAT KEY  FL 34228-3927

RONALD V PRUETT
511 LUCIA RD
STANLEY  NC 28164-1627

RONNIE SCHULZE
332 QUAKER HWY
UNBRIDGE  MA 01569-1644

ROSANN CONNOR &
JOHN CONNOR
978 WAKELING ST
PHILADELPHIA  PA 19124-2423

ROSE MARIE GABRIEL
41 WILLIAMS ST
E BRAINTREE  MA 02184-6117

ROSE MOTIUK CUST
BARBARA J MARANZANI UGMA NJ
200 LARCH AVE
TEANECK NJ 07666-2363

ROSEMARY GEE
177 TOWNSEND STREET UNIT 338
SAN FRANCISCO CA 94107-5907

ROSS KELVIN MCLEOD
R D 2 GISBORNE
AUCKLAND
NEW ZEALAND

ROSS KOTZEN
7345 SHOSHONE AVENUE
VAN NUYS CA 91406-2339

ROY DIGNES
8 MORRIS AVE
MT LAKES NJ 07046-1011

ROY E TUCKMAN
3661 REGAL PL #5
LOS ANGELES CA 90068-1239

ROY E TUCKMAN &
DIANE L SCHMIDT
3661 REGAL PL 5
LOS ANGELES CA 90068-1239

ROY GENDREAU
398 GREENS FARMS RD
WESTPORT CT 06880-5620

ROY GREENHALGH
9 BELLINGHAM RD
BLACKSTONE MA 01504-1304

ROY HARMON &
MARIE HARMON JTTEN
280 SANDY DRIVE
MAYNARDVILLE TN 37807-2852

ROY HERT
310 15TH AVE NORTH
ST PETERSBURG FL 33704-4416

RUBY M BOECKER
4385 JOHANNA AVENUE
LAKEWOOD CA 90713-3303

RUBY RECEPTIONISTS
ATTN: MANAGING AGENT
805 SW BROADWAY, #900
PORTLAND, OR 97205-3349

RUDIE M SINGER III
1816 24TH AVE E
SEATTLE WA 98112-3006

RUDOLPH K PAULSEN JR
18 TRADITIONAL LANE
ALBANY NY 12211-1931

RUDY COUTURE
42 THIRD STREET
OLD ORCHARD BEACH ME 04064-2531

RUDY PATETE
110 MARVIN AVE
FRANKLIN MA 02038-2011

RUSS STRIPLING
16427 BRENTWOOD CT
CHINO HILLS CA 91709-6161

RUSSELL K CORBETT JR
13523 ARGO DRIVE
DAY TON MD 21036-1103

RUSSELL L ABBE &
PATRICIA L ABBE JT TEN
245 BONIN ST
NEW BEDFORD MA 02745-4802

RUSSELL RODEWALD
55 E 87TH ST
NEW YORK NY 10128-1043

RUSSELL W AULTMAN &
RAYANN W AULTMAN JT TEN
19 BONITA AVENUE
NAPA CA 94559-2149

RUSSELL W BRAMY
315 E AVENIDA CORDOBA
SAN CLEMENTE CA 92672-2314

RUTH O'SHEA &
MORGAN O'SHEA
105 NIGHTINGALE AVE
QUINCY MA 02169-6413

S B & J O DE VERE FAMILY TRUST
11 PUPUKE ROAD
TAKAPUNA
NORTH SHORE CITY 1309
NEW ZEALAND

S D HARRISON
1424 WHEELWRIGHT CT
MESQUITE NV 89034-1014

S EDWARD NEISTER
BOX 61
NEW DURHAM NH 03855-0061

S. HANDEL
6900 WESTFIELD AVE.
PENNSAUKEN, NJ 08110-1533

SABRINA MICHELLE STELTER
14778 LASATER RD TRLR 142
DALLAS TX 75253-7237

SAL BERARDESCO
232 DRAKE ROAD
BRICKTOWN NJ 08723-6642

SAL HARIES
2 KANSAS PL
BROOKLYN  NY 11234-6909

SALLY A SWEENEY
46 KENSINGTON DR
CHELMSFORD  MA 01824-4027

SALLY D LANIGAN
1522 DEANS LN
COLUMBIA  SC 29205-1532

SALLY SCHACHE
109C GOSSAMER DRIVE
PAKURANGA 1706
AUCKLAND
NEW ZEALAND

SALLY-ANN KERRIGAN
C/O HARCOURTS
466A MT EDEN ROAD
AUCKLAND
NEW ZEALAND

SAMUEL J HOYT
1181 MAPLE ST
GOLDEN  CO 80401-1138

SANDLE MANOR EDUCATIONAL TRUST LTD
FORDINGBRIDGE
HANTS SP6 1NS
ENGLAND

SANDRA ANNAIAN
224 CHANDLER RD
ANDOVER  MA 01810-2422

SANDRA CHANG
51 GULF ROAD
ROTHESAY BAY AUCKLAND
NEW ZEALAND

SANDRA CONDON
OFFICE EFFICIENCY CENTER
PO BOX 12 058
PENROSE AUCKLAND 1135
NEW ZEALAND

SANDRA JANE CONDON
PO BOX 12-058
PENROSE AUCKLAND 1135
NEW ZEALAND

SANDRA K CLORE PHILLIPS &
ROBERT W PHILLIPS JTTEN
11559 S SKYVIEW LN
OLATHE  KS 66061-6544

SANDRA OLSON
3990 S 700 W APT 14
SALT LAKE CITY  UT 84123-7815

SARA M BORELLI
13985 COOPER RD
SPRING HILL  FL 34609-6437

SBI INVESTMENTS LLC 2014-1
369 LEXINGTON AVENUE 2ND FLOOR
NEW YORK  NY 10017-6516

SBI INVESTMENTS LLC, 2014-1
ATTN: MANAGING AGENT
369 LEXINGTON AVENUE, 2ND FLR.
NEW YORK, NY 10017-6516

SBI INVESTMENTS LLC, 2014-1
C/O AGENTS AND CORPORATIONS, INC.
AS RESIDENT AGENT
1201 ORANGE ST. STE. 600
WILMINGTON, DE 19801-1171

SCHIFF & COMPANY
1129 BLOOMFIELD AVE
WEST CALDWELL  NJ 07006-7123

SCOTT AKINS
30 COUNTRY WALK
CHERRY HILL  NJ 08003-2556

SCOTT CASE &
EDA CAST
476 JACKSON HILL RD
AARONSBURG  PA 16820-9010

SCOTT KENNETH LEE
PO BOX 345
TURANGI
NEW ZEALAND

SCOTT N MACLEOD
42235 BRIGHTON ST.
LANCASTER  CA 93536-1251

SCOTT RICHARDS
2831 EAST 2100 SOUTH
SALT LAKE CITY  UT 84109-1446

SCOTT TOWER
700 BAY ROAD
HAMILTON  MA 01936

SCOTT ZUNKER &
JANET ZUNKER
3002 WILDWOOD CT
MANITOWOC  WI 54220-2339

SEA OTTER GLOBAL VENTURES
C/O AGENTS AND CORPORATIONS, INC.
AS RESIDENT AGENT
1201 ORANGE ST., STE. 600
WILMINGTON, DE 19801-1171

SECURITIES AND EXCHANGE COMMISSION
ATTN: BANKRUPTCY DEPT.
444 S. FLOWER ST., SUITE 900
LOS ANGELES, CA 90071-2934

SECURITIES AND EXCHANGE COMMISSION
ATTN: CHAIRMAN JAY CLAYTON
100 F STREET, NE
WASHINGTON, DC 20549-2001

SELWYN WONG DOO
77 REMUERA ROAD
REMUERA  AUCKLAND 1005
NEW ZEALAND

SERAPHINE MONIZ &
IRENE MONIZ JT TEN
38 CHRISTINE ST
FAIRHAVEN  MA 02719-3038

SETH M BOYAR
104 INDIAN SPRING DR
SILVER SPRING  MD 20901-3017

SEYMOUR AMLEN &
ELINOR AMLEN
110 RIVERSIDE DR
NEW YORK  NY 10024-3715

SEYMOUR E GLICKMAN &
DEANNA S THOMAS JTTEN
27 SOREN ST
RANDOLPH  MA 02368-1947

SEYMOUR E GLICKMAN &
EVELYN THOMAS JTTEN
27 SOREN ST
RANDOLPH  MA 02368-1947

SHADE WILSON &
VENETTA WILSON JT TEN
3520 BARREL RACE CT
N LAS VEGAS  NV 89032-2441

SHANNON L ESPOSITO
874 CIRCUIT ST
HANOVER  MA 02339-2019

SHANNON M REEVES
6721 SAVANNAH LN
FT WORTH  TX 76132-3729

SHARON DRAYTON &
ALAN DRAYTON JT TEN
74 KOHU ROAD
TITIRANGI WAITAKERE CITY 1007
NEW ZEALAND

SHARON G LORENZANO
1038 CAMERON STREET
INDIANAPOLIS  IN 46203-5207

SHARON L BROWN
326 LUMYER RD
ROCKINGHAM  NC 28379-3122

SHARON MATTHEWS C/F
ADAM ALDRIDGE UGMA CO
424 REDWOOD DR
COLO SPRINGS  CO 80907-4520

SHARON S BURBRIDGE
8 EUCLID S WAY
PLYMOUTH  MA 02360-4226

SHARON YOUNG
1251 SIESTA DR
SANDY UTAH 84093-6145

SHEILA BERNARD
1002 DOREEN PLACE #1
VENICE  CA 90291-2217

SHEILA CARNEY
89 E WASHINGTON ST
HANSON  MA 02341-1125

SHELDON BERNSTEIN
1949 SONDRIO DRIVE
LAS VEGAS  NV 89134-2591

SHELDON ETTER
172 W LAUREL DR
MARGATE  FL 33063-5383

SHERILYN NEMTZOW &
DAVID NEMTZOW
41 WALNUT ST
NEWPORT  RI 02840-1930

SHERMAN W SWALM JR
406 OLIVER DR
BROOKHAVEN  MS 39601-3634

SHERRY M ADLER
24 COAKLEY AVE
HARRISON  NY 10528-3314

SHERRY RASER
1873 HAPPY LN
EUGENE  OR 97401-1826

SHERRY TAMMARA &
RANDY TAMMARA JT TEN
8582 BENTON STREET
PHILADELPHIA  PA 19152-1217

SHERYL CARMEN HARVEY
82 HARROWDENE ROAD
WEMBLEY LONDON HA0 2JF
GREAT BRITAIN

SHIRLEEN D JENSEN
3244 COUNTRY CLUB PKWY
CASTLE ROCK  CO 80108-9078

SHIRLEY HERRIDGE
18018 ROGERS RD
NEW WAVERLY  TX 77358-2024

SHIRLEY PATITUCCI
74 DAWSON DR
BRIDGETON  NJ 08302-4110

SOCIAL SECURITY ADMINISTRATION
ATTN:  BANKRUPTCY DESK/MANAGING AGENT
PO BOX 33021
BALTIMORE, MD 21290-3021

SOLOMON VOLEN &
IRMA VOLEN
JT TEN
11921 COVERT RD
PHILADELPHIA  PA 19154-3401

SONIA MAREE &
WAYNE ALLAN MCGREGOR
35 LEMONWOOD PL
MANUREWA AUCKLAND 1702
NEW ZEALAND

SONJA TOTH TTEE
TOTH FAMILY TR
U/A DTD 04 30 15
1504 SE 36TH ST
CAPE CORAL  FL 33904-4287

SPENCER S SAINTS &
LORRAINE H SAINTS JT TEN
22 PENINSULA COURT
BEAR  DE 19701-2379

ST CLAIR A PHILLIPS
4B CAMERON AVE
SOMERVILLE  MA 02144

ST HELENS CHURCH
383 WASHINGTON ST
NORWELL  MA 02061-2009

STACEY R BULLOCK &
THOMAS C BULLOCK JT TEN
496 COUNTY RD 2AB
CODY  WY 82414-8218

STANLEY N NOTKIN
18 NILES RD
RANDOLPH  MA 02368-2936

STANLEY R NELSON
3408 E KINKAID
WICHITA  KS 67218-4843

STANLEY STARTZELL
19 SALTMEADOW LANE
DUXBURY  MA 02332-3862

STAR M FERDINAND
775 POB 775
CIBOLO  TX 78108

STATE CONTROLLER
STATE OF CALIFORNIA
BOX 942850
SACRAMENTO  CA 94250-0001

STAYNER & COMPANY
STEVE HANNI
455 SOUTH 300 EAST
SALT LAKE CITY  UT 84111-3218

STELLA I MATLOCK
BOX 47
SWEETWATER  OK 73666

STEPHANIE FREEMAN
664 E 6TH ST
MESA  AZ 85203-7107

STEPHANIE L. SORENSEN
3104 W. CISCO RIDGE RD.
TAYLORSVILLE, UT 84129-5037

STEPHANIE OLBRICK
266 CLOVER AVE
TRENTON  NJ 08638-3618

STEPHEN B FUHRIG CUST
KATHERINE ANNE FUHRIG
1533 E 13TH ST
TUCSON  AZ 85719-6210

STEPHEN E SHEPARD &
PATRICIA M SHEPARD
10 KIMBERLY DR
TEWKSBURY  MA 01876-1415

STEPHEN GIORDANO &
ROSE MARIE GIORDANO
401 HEMLOCK RD
FLOURTOWN  PA 19031-2210

STEPHEN GRAHAM
22 LAKESIDE DR
HANSON  MA 02341-1438

STEPHEN L KIMBERLEY
85296 RIDGETOP RD
EUGENE  OR 97405-9582

STEPHEN LEWIS LONGO
4006 SILVERADO TRAIL
NAPA  CA 94558-1124

STEPHEN M RICK
3609 SCHOOL ROAD
KINTNERSVILLE  PA 18930-9590

STEPHEN SASEEN &
ALFRED SASEEN JT TEN
60 S DELANCEY PL
ATLANTIC CITY  NJ 08401-5816

STEPHEN SASEEN &
CYNTHIA SASEEN JT TEN
3302 CONGER RD
HUNTSVILLE ALABAMA 35805-5416

STEPHEN UMANA
133A COUNTY RD
TEWKSBURY  MA 01876-3104

STEVE GROSSLIGHT
339 E BAY FRONT
NEWPORT BEACH  CA 92662-1317

STEVE HANNI
303 N. HOMESTEAD LANE
FRUIT HEIGHTS, UT 84037-3609

STEVE HURWITZ
467 LAUREL STREET
LONGMEADOW  MA 01106-1911

STEVE J DAVIS
4051 ST ANDREWS SQ
DULUTH  GA 30096-3128

STEVE OWENS
3600 RAYLAND RD
PHILADELPHIA  PA 19154-4110

STEVE PAINTER
1276 32ND STREET
OGDEN  UT 84403-0942

STEVEN A KENNEDY
488 SPURLOCK STREET
LAYTON UTAH 84041-3160

STEVEN CHARLES PRINCE EVERSON
16 BELLWOOD AVE
MT EDEN  AUCKLAND
NEW ZEALAND

STEVEN DECILLIS
PO BOX 1739
OXFORD  NC 27565-1739

STEVEN EVERSON
16 BELLWOOD AVENUE
MT EDEN  AUCKLAND 1003
NEW ZEALAND

STEVEN H DOLGIN
54 CLIFF ST
ST JOHNSBURY  VT 05819-1029

STEVEN J WAKELIN &
DOUGLAS FLEMING & PETER BOARI
& GREG BOARI JTTEN
613 PLYMOUTH STREET
ABINGTON  MA 02351-2221

STEVEN K KNUDSEN
97 SOUTH MAIN ST #503
BRIGHAM CITY  UT 84302-2526

STEVEN M STONE
9261 N 128TH WAY
SCOTTSDALE  AZ 85259-6233

STEVEN MORSE
PO BOX 146
LEBANON  NH 03766-0146

STEVEN R TILENIUS
4 WOODHOLLOW LN
NORTHPORT  NY 11768-2705

STEVEN RICHARD GROVES
PO BOX 8843
AUCKLAND
NEW ZEALAND

STEVEN TOPPAN &
ROSETTA TOPPAN JT TEN
459 DONCASTER RD
SAULT ST MARIE ON P6C 5T8
CANADA

STEVEN WAITE &
LEANNE WAITE JT TEN
C/O 1 WAITE
PO BOX 9528 HAMILTON
NEW ZEALAND

STEVEN ZUNINO ADM UW
REGINA ZUNINO
437 MOWHAWK RD
RAYNHAM  MA 02767-5268

STUART B FARNHAM JR &
RAELEENE C FARNHAM JT TEN
18 WOODLAND RD
CAMDEN  ME 04843-4112

STUART TARABOUR
261 W 21ST ST #11
NEW YORK  NY 10011-3104

SUE A HILL
3618 ROYAL ROAD
AMARILLO  TX 79109-4338

SUEZETTE GRIFFIN
5304 COLMESNEIL
PEARLAND  TX 77584-1243

SUNRISE LTD
PO BOX 16
ESTERVILLE  IA 51334-0016

SUSAN E COLLUM
68 BUMPUS RD
HYANNIS  MA 02601-2810

SUSAN F HAGERTY &
JAMES HAGERTY JT TEN
20 KING STREET
NORFOLK  MA 02056-1724

SUSAN FRANCINE NEBELKOPF
1066 WILDWOOD RD
OCADELL  NJ 07649-1332

SUZANNE FOLLAS
2/13 HART ROAD
TAKAPUNA  NORTH SHORE CITY
AUCKLAND 1309
NEW ZEALAND

SUZANNE PEERSON &
DANIEL A LUKAS JTWROS
2827 N PINE GROVE AVE
CHICAGO  IL 60657-6109

SYRIS FALKAN
801 MAGNOLIA AVE
LARKSPUR  CA 94939-1132

TAMARA STEVENSON
8724 TIPTON
CT. ELK GROVE  CA 95624-1736

TAMMY W CANGELOSE
6316 FOX TRAIL
DALLAS  TX 75248-4991

TED BROOKS & JUDY BROOKS JT TEN
PO BOX 83
COKEVILLE  WY 83114-0083

TED C JOHNSON
710 INDIAN HILLS DR UNIT 15
ST GEORGE  UT 84770-6814

TED JONES &
JANE JONES JTTEN
2261 GIDEON RD
GREENBRIER  TN 37073-4891

TERENCE DAVID HARRIS GROSS
170 FORDWICH ROAD
LONDON NW2 3AY
ENGLAND

TERESA CAMPBELL
2967 COUNTRY SQUIRE LN
DECATUR  GA 30033-2417

TERESA KOZLOSKI C/F
HENRY L KOZLOSKI UGMA MA
102 MEADOW ST
AGAWAM  MA 01001-2200

TERESA M GEARIETY &
JACOB F GEARIETY JY TEN
8001 KIRKVILLE RD N
KIRKVILLE  NY 13082

TERRENCE DAVID HARRIS GROSS
170 FORDWYCH ROAD
LONDON NW2 3NY
UNITED KINGDOM

TERRY BUBANAS
24 GROTON ST
LOWELL  MA 01852-4318

TERRY MARSH
1038 FIFTH AVE
WALL TOWNSHIP  NJ 07719-3360

TERRY P LEGOR
73 FULTON SPRING RD
MEDFORD  MA 02155-1833

TERRY SMITH &
RICHARD SMITH JT TEN
40 CUMLODEN DR
FALMOUTH  MA 02540-1608

TERRY W PEELER
5068 STUMBERG LN
BATON ROUGE  LA 70816-6706

TEVON (DEDONA) MERTZ
TEVON MERTZ
604 WILCOX
ROCHESTER, MI 48307-1447

TEVON A DEDONA
604 WILCOX
ROCHESTER  MI 48307-1447

THE FRANCIS E MURRAY TRUST
CAROL A CHARON TTEE
16 BRENTWOOD DR
N SMITHFIELD  RI 02896

THE OBERLANDER TRUST
18 ELI LANE
EAST FALMOUTH  MA 02536-4432

THE REILLY TRUST- KENNETH REILLY &
SANDRA REILLY TTEES
32 BERAULT ST
WESTPORT  MA 02790-2603

THEODORE ANTHONY AVENI &
THEODORE VINCENT AVENI JTTEN
224 PLYMOUTH ST
HOLBROOK  MA 02343-1558

THEODORE GRANT BENNETT &
THELMA JO BENNETT JT TEN
680 MADISON 8401
HINDSVILLE  AR 72738-9537

THERESE WELCH
12  HODGES CT
QUINCY  MA 02171-2422

THOMAS BALESTRO CUST
ERICA BALESTRO UGMA NJ
24 ESSEX ROAD
CEDAR GROVE  NJ 07009-2107

THOMAS BALESTRO CUST
MELANIE BALESTRO
24 ESSEX RD
CEDAR GROVE  NJ 07009-2107

THOMAS BOOTH HARRIS
5350 WOODBURY ST
VENTURA  CA 93003-3955

THOMAS D MARTIN
963 LAKESHORE DR
GALLATIN  TN 37066-3430

THOMAS DAWES JR
1375 SWEENEY ST
NORTH TONAWANDA  NY 14120-4877

THOMAS F CREAL II &
CYNTHIA R CREAL JTTEN
12712 HIGH DRIVE
LEAWOOD  KS 66209-1611

THOMAS F HENAGHAN JR &
PATRICE M HENAGHAN JTTEN
32 ASHLAND ST
ABINGTON  MA 02351-2428

THOMAS G CHRISTENSEN
1861 S 11TH E
SALT LAKE CITY  UT 84105-3437

THOMAS G DODD
1403 DOWNTOWN BLVD
RALEIGH  NC 27603-1119

THOMAS G IURATO &
GAIL A IURATO JTWROS
501 TAPPAN RD
NORTHVALE  NJ 07647-1427

THOMAS H PETERSON JR
255 MAIN STREET BOX 324
WEST HARWICH  MA 02671-1225

THOMAS HOLDEN
BOX 794
MATTAPOISETT  MA 02739-0794

THOMAS IVESON &
WILLIAM B IVESON JT TEN
3921 N VIA DE CORDOBA
TUCSON  AZ 85749-9116

THOMAS J AZAR &
RUTH A AZAR JT TEN
5257 COCKRAN CIRCLE
MONTGOMERY  AL 36109-4827

THOMAS J EVANS &
JANET M EVANS
46 LILLY LANE
DEDHAM  MA 02026-3624

THOMAS J KEANEY &
PHILOMENA KEANEY
8 ROSE MARIE LANE
WALPOLE  MA 02081-2139

THOMAS J KINNEY
5744 ELAINE ST
SPEEDWAY  IN 46224-3027

THOMAS J MCCAFFERY &
JEAN Q MCCAFFREY
6312 PEPPERMILL DR
LAS VEGAS  NV 89146-3016

THOMAS J ROBERTS &
CHERYL L ROBERTS JT TEN
1914 BOX ELDER RD
ALLENTOWN  PA 18103-6974

THOMAS JMAES HOLMAN &
KANDAYCE L HOLMAN JTTEN
29625139TH ST NW
PRINCETON  MN 55371-3688

THOMAS KOSTINDEN
2 PERKINS LANE
LYNNFIELD  MA 01940-2441

THOMAS L ARNOLD &
PATRICIA H ARNOLD
4343 HAMMERSMITH DR
CLERMONT  FL 34711-6992

THOMAS L JAPHET
55 SHERMAN ST
DENVER  CO 80203-4001

THOMAS LEE MONSON
529 S TEMPLE
SALT LAKE CITY UTAH 84102-1004

THOMAS M BARONE
15 WESTCHESTER CIRCLE
DEDHAM  MA 02026-5227

THOMAS M O'TOOLE
PO BOX 1611
HELENDALE  CA 92342-1611

THOMAS M PAPPAS
384 WHITE HORSE AVE
TRENTON  NJ 08610-1419

THOMAS MICHAEL QUINN
1 INSIANA SQ STE 2200
INDIANAPOLIS  IN 46204-2011

THOMAS P BASELICE &
CARMEN ROSE BASELICE
373 HICKORY HOLLOW DR N
JACKSONVILLE  FL 32225-3059

THOMAS P FOSSILE
1641 BROOKWOOD DR
BENSALEM  PA 19020-4677

THOMAS P MOSCO C/F
THOMAS J MOSCO UGMA NH
24 LAWRENCE ROAD
DERRY  NH 03038-4191

THOMAS PETER GRACE
WOODHILL RD 2
HELENSVILLE
NEW ZEALAND

THOMAS R MAHER &
DIANE E MAHER
183 MYSTIC VALLEY PKWY
WINCHESTER  MA 01890-2819

THOMAS S CLAWSON
467 JUNIPER RIDGE RESORT
SHOW LOW  AZ 85901-9525

THOMAS SMITH &
MADONNA R SMITH JTTEN
7324 BRANT POINTE CL B
INDIANAPOLIS  IN 46217

THOMAS THORTON
51 PINE STREET APT 3
SOUTH PORTLAND  ME 04106-2145

THOMAS W MOYLAN
7 OXFORD RD
EAST SANDWICH  MA 02537-1337

THOMAS WILLITS &
NANCY J WHEELER JT TEN
39 MASSASOIT
NORTH HAMPTON  MA 01060-2015

TIFFANY A FATA
68 RITTENHOUSE PLACE
ARDMORE  PA 19003-2227

TIM HOURIHAN
3705 VENICE
NORTH RICHLAND HILLS  TX 76180-1537

TIM THODEY
27 FINCH STREET
MORNINGSIDE, AUCKLAND
NEW ZEALAND

TIMOTHY DEDINAS
7101 BELDING RD NE
ROCKFORD  MI 49341-8213

TIMOTHY E DEDINAS
7101 BELDINS ROAD NE
ROCKFORD  MI 49341-8213

TIMOTHY E HEUCK
5905 S 4075 W
ROY  UT 84067-8104

TIMOTHY J LUCE
BOX 121
464 SCUDDER AVE
HYANNISPORT  MA 02647-0121

TIMOTHY LYNCH
18 WOODLANDS AVE
SNELLS BEACH AUCKLAND 0920
NEW ZEALAND

TIMOTHY R RYAN
4310 L HONOAPIILANI RD
UNIT 101
LAHAINA  HI 96761

TIMOTHY WHEELER
RTE 2 BOX 560
HANCOCK  NH 03449-9802

TINA DI MARTINO
92 ROCKLAND ST 3
WEST ROXBURY  MA 02132-6333

TODD A WOOTEN &
JAMES WOOTEN JT TEN
417 JORDAN DR
BILOXI  MS 39531-2312

TODD M VORON
2016 GLENVIEW
PHILADELPHIA  PA 19149-2334

TOM CHALFANT
2893 COLUMBIA RD
WESTLAKE  OH 44145-5513

TOM HAHN
465 ELINOR AVE
ROSELLE PARK  NJ 07204-2118

TOM HALL
PO BOX 1218
SAUSALITO  CA 94966-1218

TOM HENDRICKS
110 MCLEOD ROAD
TE ATATU
WAITAKERE CITY 1008
NEW ZEALAND

TOM ORSENO
89 POST ISLAND ROAD
QUINCY  MA 02169-2643

TOMMIE C WRIGHT
1405 CORONA DRIVE
AUSTIN  TX 78723-2515

TOMMIE J WARD
521 IRIS ST
FLORENCE  SC 29501-5721

TOMMY G SMITH &
FRANKIE L SMITH JT TENWROS
906 BOSTON AVE
DEER PARK  TX 77536-3116

TOMMY L MAY
PO BOX 459
FERNLEY  NV 89408-0459

TOMMY R VEHON &
RUBYE E VEHON
3209 WESTHAVEN DR
AMARILLO  TX 79109

TONY SASO
16938 TUPPER ST
SEPULVEDA  CA 91343-3535

TONY SCHAGEN
19 NGAIO STREET
OTAHUHU AUCKLAND
NEW ZEALAND

TONYA BAGLEY
8605 VALLEYVIEW DRIVE
AMARILLO  TX 79110-4923

TOXCEL LLC
ATTN: MANAGING AGENT
7140 HERITAGE VILLAGE PLAZA
GAINESVILLE, VA 20155-3062

TRACY LYNN PETERSEN
606 BREAKWATER DR
FT COLLINS  CO 80525-3289

TRAVIS E ELDRIDGE &
CHRISTINE D ELDRIDGE
205 LAFAYETTE LANE
CHESTERBROOK  PA 19087-1115

TREVOR RICHARD LUND
P.O. BOX 90754
AUCKLAND MAIL CENTRE
AUCKLAND 1030
NEW ZEALAND

TROY PARHAM
2233 W 4975 S
ROY  UT 84067-2201

U.S. TRUSTEE - LV - 7
300 LAS VEGAS BOULEVARD, SO.
SUITE 4300
LAS VEGAS, NV 89101-5803

ULRIKE B GIGLIO
27 MASTHEAD DR
NORWELL  MA 02061-2838

UNA K YOUNKER
2659 MEXEYE LOOP
COOS BAY  OR 97420-8712

UNA YOUNKER CUST
TONY O KNIGHT III UTMA OR
2659 MEXEYE LOOP
COOS BAY  OR 97420-8712

UNITED STATES TRUSTEE
300 LAS VEGAS BLVD., SOUTH #4300
LAS VEGAS, NV 89101-5803

USHIO AMERICA
ATTN: MANAGING AGENT
5440 CERRITOS AVE.
CYPRESS, CA 90630-4567

VALERIE HOSKINS
17852 AVENIDA CORDILLERA UNIT 34
SAN DIEGO  CA 92128-1513

VALERIE KATHLEEN BAILLIE
11 FAIRWAY DR
MT ROSKILL
AUCKLAND NEW ZEALAND 1041

VAUGHN BURRESS &
STANLEY A WALKER JT TEN
3129 PACIFIC ST
KNOXVILLE  TN 37917-3730

VELDA THORPE
643 OAK RIDGE DR
SIDNEY OH 45365-8432

VERLA KINGSLEY
7190 S LOGAN ST
LITTLETON  CO 80122-1148

VERN SWANSON &
JUDY SWANSON JT TENWROS
1540 EAST HOBBLE CREEK DR
SPRINGVILLE  UT 84663-2890

VERNON M WHITESIDE &
GINA N WHITESIDE
15 CUCHATO PATH
RANDOLPH  MA 02368-4207

VICKI SOMMER &
BERNARD SOMMER JT TEN
2705 4TH ST CT
EAST MOLINE  IL 61244-2725

VICKIE D BOWEN
111 NORTH THREE NOTCH STREET
TROY  AL 36081-2009

VICKIE LEE BENINCOSO &
ROBERT DUANE BENINCOSA JTTEN
2680 W BLAKE DR
SALT LAKE CITY  UT 84129-1906

VICTOR J BERAN &
DORIS BERAN JT TEN
2522 PINE VILLAGE
HOUSTON  TX 77080-3823

VICTORIA THERESA MORALES
1820 REDONDELA DR
RANCHO PALOS VERDES  CA 90275-1037

VINCE PIET
21270 NICHOLAS AVE
EUCLID  OH 44123-3029

VINCENT DI TOCCO &
LORENE D DI TOCCO
16 MAYFLOWER RD
BRAINTREE  MA 02184-6001

VINCENT FAM. TRUST
PO BOX 31 157
MILFORD  AUCKLAND
NEW ZEALAND

VINCENT J MANZO
259 MONTICELLO AVE
UNION  NJ 07083-8266

VINCENT LEO BENOIT
115 RUSKIN AVENUE
WOONSOCKET  RI 02895-5625

VINCENT STAGNITTA
3312 JAMES ST
SYRACUSE  NY 13206-2671

VINCENT TROISI
2189 E 7TH ST
BROOKLYN  NY 11223-4933

VIOLA PIKE
481 LOWELL ST
LEXINGTON  MA 02420-2240

VIOLET C SHEHYN &
NANCY MARILYN DUNHAM
2710 SHADOW CANYON CIR
NORCO  CA 92860-1144

VIRGIL FRINK &
JANICE FRINK
RR 2 BOX 145
PARSHALL  ND 58770-8937

VIRGIL T JOHNSON &
EDNA L JOHNSON
757 STORER AVE
AKRON  OH 44320-2938

VIRGINIA D SMITH TOD
SHERLEE J GARLAND SMITH
310 SUNRISE BLVD
BALLWIN  MO 63021-5033

VIRGINIA G MOSBAUGH
1227 KINGS COVE CT
INDIANAPOLIS  IN 46260-1669

VIRGINIA HOWELL
3405 SHORT MTN ROAD
WOODBURY  TN 37190-5457

VIRGINIA L SHEINMAN
5800 SEA WALK DR #6
PLAYA VISTA  CA 90094-2141

VIRGINIA OVERMEYER
719 S SCRAMAJOTT TER
INVERNESS  FL 34450-8224

VIRGINIA SIEGEL
2404 PALISADE AVE
WEEHAWKEN  NJ 07086-4531

VITASHKA KIRSHEN
155 LONE PINE RD
UNIT A-5
ASPEN  CO 81611-1581

VLS PROPERTIES PARTNERSHIP
MIKE THRELKELD
PO BOX 10593
KNOXVILLE  TN 37939-0593

VOLKER K BAUERLE &
REGINA M BAUERLE JT TEN
1259 PEPENOE RD
LA HABRA HEIGHTS  CA 90631-8430

W L BROOKS TRUST
PO BOX 25
DRURY AUCKLAND
NEW ZEALAND

WALLACE E LUNDELL &
BETTY ROSE LUNDELL
RTE ONE
CUSHING  MN 56443-9801

WALTER A BEIN
20 E PROSPECT AVE
PLYMOUTH  WI 53073-2215

WALTER E PARIS &
ANNA S PARIS
15 VALLEY RD
DORCHESTER  MA 02124-4707

WALTER FINNAS
1351 E 8555 SOUTH
SALT LAKE CITY UTAH  84092

WALTER H JONES
700 GUNSTOCK ROAD
CLOVIS  NM 88101-9741

WALTER N SICKOREZ &
SHIRLEY ANNE SICKOREZ JT TEN
12 DEAN ST
BRAINTREE  MA 02184-4502

WALTER R LAESCH &
SUSAN I LAESCH JT TEN
1016 W UNION STREET
CHAMPAIGN  IL 61821-3322

WALTER S NOLAN
69 WHITING ST
NORTH ATTLEBORO  MA 02760-1219

WANDA QUINTERS &
PHILLIP QUINTERS
24510 BLUE HERON CIRCLE
LANCASTER  SC 29720-7395

WARREN D MOFFIET
161 PIGEON MTN RD PAKURANGA
AUCKLAND
NEW ZEALAND

WAYLON HENZE
BOX 331
LEGGETT  CA 95585-0331

WAYNE H RILEY
186 SNELL ST
FALL RIVER  MA 02721-2791

WAYNE HALLIBURTON
210 DANFORTH
SUN VALLEY  NV 89433-6711

WAYNE I BALTZ
3253 W ORBISON STREET
TUCSON  AZ 85742-4877

WAYNE JORDON
3308 OTSEGO
AMARILLO  TX 79106-3506

WAYNE MAKJIAN
22828 N 55TH ST # 305
PHOENIX  AZ 85054-7170

WAYNE MEKJIAN
22828 N 55TH ST # 305
PHOENIX  AZ 85054-7170

WAYNE MICKELSEN
18955 S.MAPLE HOLLOW CIRCLE
DRAPER  UT 84020

WAYNE SHELDON
867 SHORT LINE ROAD
VIRGINIA BEACH  VA 23451-4815

WAYNE SMITH
6A PURCHAS ROAD
TAKAPUNA
NORTH SHORE CITY 1309
NEW ZEALAND

WAYNE WILMS
4290 E. PATERO WAY
LONG BOACH  CA 90815-2657

WENDELL S SMITH &
LAURA C SMITH JT TEN
1828 GARLAND STREET
KINGSPORT  TN 37660-2667

WENDY L LE BRUN &
ROBERT C LE BRUN JT TEN
52 CAROLINA TRAIL
MARSHFIELD  MA 02050-6309

WESLEY COOPER
1941 OLD WALNUT LANE
JEFFERSON CITY  TN 37760-5307

WIESLAW KOTOWSKI &
KATHLEEN P KOTOWSKI
24 CHICKATAWBUT ST
DORCHESTER MA 02122-2208

WILFRED J LAMBERT &
MURIEL LAMBERT JT TEN
29 HOLLINGS WORTH AVE
BRAINTREE MA 02184-5632

WILHELMINA KESNERS &
ANDRIS KESNERS JT TEN
BOX 25656
COLORADO SPRINGS CO 80936-5656

WILLEM BAALBERGEN &
JEANETTE BAALBERGEN JT TEN
54 ESPLANDE ROAD MT EDEN
AUCKLAND
NEW ZEALAND

WILLIAM A CONNELL JR
54 TORREY ST
S WEYMOUTH MA 02190-2534

WILLIAM A FARLEY &
DONNA J FARLEY
226 STETSON ST
WHITMAN MA 02382-2444

WILLIAM A HELMS
PO BOX 1307
LOOMIS CA 95650-1307

WILLIAM A JOERNDT &
JANET L JOERNDT JT TEN
6812 BREVER ROAD
BURLINGTON WI 53105-8963

WILLIAM AVERNELL &
CATHELINE AVERNELL JT TEN
50 MAYGROVE DRIVE
OREWA HIBISCUS COAST 1461
NEW ZEALAND

WILLIAM B BENNETT
1024 CEDARWOOD LN
MEDINA OH 44256-1273

WILLIAM B PARKER &
P ELAINE PARKER JT TENWROS
63 COOLIDGE AVENUE
WEYMOUTH MA 02188-3604

WILLIAM DARAGAN
5214 SW 116 AVE
COOPER CITY FL 33330-4207

(c)WILLIAM E BLANKENSHIP
1232 MAYHEW RD
WEST POINT MS 39773-6837

WILLIAM E ENRIGHT &
HELEN ENRIGHT
21 N MAIN ST
AVON MA 02322-1230

WILLIAM E SINCLAIR
9836 ADRIAN PLACE SE
CALGARY ALBERTA T2J 1C8
CANADA

WILLIAM E STEWART &
CATHERINE A STEWART
40 SUMMIT ST
ROCKLAND MA 02370-1633

WILLIAM E WILSON
RT 4 BOX 415
GUTHRIE OK 73044

WILLIAM F KERWIN &
MARIE C KERWIN JTTEN
62 WEBSTER ST
NO FALMOUTH MA 02556-3026

WILLIAM F KNIGHT
2495 62ND AVE NE
NAPLES FL 34120-2685

WILLIAM F REEVES
5417 ALTA MESA BLVD
FORT WORTH TX 76123-2804

WILLIAM FRED BROCK JR &
BEVERLY BROCK
3220 HIKING TRAIL
RALEIGH NC 27615-4007

WILLIAM G BALELO
3109 CONNORS DR
LAS VEGAS NV 89107-3225

WILLIAM H FARLEY
2899 SPORTSMAN CLUB RD
NEWARK OH 43055-9540

WILLIAM HENRY NIEBERDING
6 BARINGA PLACE
HOWICK
AUCKLAND 1705
NEW ZEALAND

WILLIAM HITT
C/O MEDIZONE INTERNATIONAL INC
144 BUENA VISTA
P O BOX 742
STINSON BEACH CA 94970-0742

WILLIAM J BATES JR &
CAROL A BATES JT TEN
33 HART SHORN ST
WESTBRIDGEWATER MA 02379-1409

WILLIAM J COURTNEY
36 GARY ST
WEYMOUTH MA 02189-1643

WILLIAM J PENNY
1313 JOHNSON DRIVE 313
ROCKAWAY NJ 07866-5906

WILLIAM J RAPOSA &
MARIE A RAPOSA JT TEN
1057 MAIN RD
TIVERTON RI 02878-4225

WILLIAM J ROCHE &
ELAINE M ROCHE JTTEN
214 DEPOT ST
SO EASTON MA 02375-1534

WILLIAM L HOLTON
CAMPBELL DR
ABERDEEN  OH 45101

WILLIAM LESLIE STODDARD
13 ROTHESAY BAY RD
AUCKLAND
NEW ZEALAND

WILLIAM M ARMSTRONG
219 5TH ST NE
WASHINGTON  DC 20002-5919

WILLIAM M HALL &
MARIE A HALL JT TEN
1245 COMMERCE BLVD STE 1
AMERICAN CANYON  CA 94503-9611

WILLIAM M WHITTEMORE
12 LONGMEADOW LANE
MEDWAY  MA 02053-2159

WILLIAM MARCEAU
BOX 8
SAEGERTOWN  PA 16433-0008

WILLIAM MC CLOSKEY
12137 ASTER RD
PHILA  PA 19154-1701

WILLIAM MC NAIR
5809 SPRUCE
PHILADELPHIA  PA 19139-3833

WILLIAM OLIVER
21 TAIPAN PLACE
TAKANINI
AUCKLAND 1702
NEW ZEALAND

WILLIAM P JAMES
820 SNOW HILL RD
DURHAM  NC 27712-3638

WILLIAM PANAIA
37 DONATO DR
CEDAR GROVE  NJ 07009-1019

WILLIAM R THOMAS
1300 BUCKHORN DR
SIERRA VISTA  AZ 85635-1357

WILLIAM ROSA
304 SUMMER ST
BRIDGEWATER  MA 02324-2621

WILLIAM ROSS GRACE &
PAUL LANGDON GRACE JTWROS
139 LUCKENS RD WEST HARBOUR
AUCKLAND
NEW ZEALAND

WILLIAM ROY AVENELL
50 MAYGROVE DR OREWA
AUCKLAND
NEW ZEALAND

WILLIAM SALEK
5 MADISON HEIGHTS
WYCKOFF  NJ 07481-2049

WILLIAM T AULT
BOX 122
ROCKY FACE  GA 30740-0122

WILLIAM W MARTIN
6 MEADOW LANE
TITUSVILLE  PA 16354-1037

WILLIAM WILSON
1923 SANSBURY'S WAY
WEST PALM BEACH  FL 33411-1943

WILLIE WILEY JR &
GEORGIA L WILEY
6508 SHERRY DR
LITTLE ROCK  AR 72204-1547

WILLIS R CRADDICK TR
6/20/86
FBO WILLIS R CRADDICK TR
1668 ONEAWA WAY
HILO  HI 96720-5540

WING H CHAN
77 FULTON STREET
APT 17M
NEW YORK  NY 10038-1830

WL BROOKS
P.O. BOX 25
DRURY AUCKLAND
NEW ZEALAND

YEHUDA BITTONS CUST
27-18 WEST DR
DOUGLASTON  NY 11363-1042

YITZCHOK GOLDBERG
3 ALGONQUIN CIR
AIRMONT  NY 10952-5231

YOLANDE ST ARNAUD
4316 RUE CHAMBORD
MONTREAL QUEBEC H3J 3M2
CANADA

YONEKO PEALER
212 BEAVER DRIVE
MECHANICSBURG  PA 17050-2501

YUHWA CHENG
22 PLAYERS CIRCLE
TINTON FALL  NJ 07724-3806

ZELMA K CLEAVELAND &
LUELLA M DOWELL JT TEN
BOX 159
CHILLICOTHE  MO 64601

ZOUTMAN MEDICAL CONSULTING
ATTN: MANAGING AGENT
18 SEAFORTH RD.
KINGSTON ON  K7M 1E2
CANADA

EDWIN G. MARSHALL
C/O MEYERS LAW GROUP, P.C.
44 MONTGOMERY ST, STE 1010
SAN FRANCISCO, CA 94104-4612

JILL C. MARSHALL
C/O MEYERS LAW GROUP, P.C.
44 MONTGOMERY ST., STE 1010
SAN FRANCISCO, CA 94104-4612

LENARD E. SCHWARTZER
2850 S. JONES BLVD., #1
LAS VEGAS, NV 89146-5640

MATTHEW C. ZIRZOW
LARSON ZIRZOW & KAPLAN, LLC
850 E. BONNEVILLE AVE.
LAS VEGAS, NV 89101-7031


Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).


BRANDT E SCHOLZ
RT 1 BOX 218
LONGHILL RD
PILOT MOUNTAIN  NC 27041-9537

CARSON C BETHEA
RTE 2 BOX 192
LILLINGTON  NC 27546

MELVYN D WILLIAMS
1673 DALE ROAD
SPRUCE PINE  NC 28777-9733


WILLIAM E BLANKENSHIP
RTE 5 BOX 509
WEST POINT  MS 39773


The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.


(d)CAREN L FINE
11603 GOWRIE COURT
POTOMAC  MD 20854-3623

(d)CEDE & CO (FAST ACCOUNT)
PO BOX 20
BOWLING GREEN STATION
NEW YORK, NY 10004

(u)DAVID B HANDEL C/F
LAURA M HANDEL UGMA


(u)FEDERAL INSURANCE COMPANY
ATTN: MANAGING AGENT

(u)JACK STEWART
RED HILL ROAD
TAUPAKI R.D
WAITAKERE CITY

(u)MICHAEL PHILLIP HARRIS
69 LANGANA AVE
BROWNS BAY
NORTH SHORE CITY NEW ZELAND


(u)RICHARD EDWARD HARRISON
PO BOX 911
MOOLOOLABA QLD 4557
AUSTRAILIA

(d)SHERRY M. ADLER
24 COAKLEY AVE.
HARRISON, NY 10528-3314

End of Label Matrix
Mailable recipients   2253
Bypassed recipients      8
Total                 2261

**INTERESTED BIDDERS ADDRESSES**

Innovasource, LLC
11515 Vanstory Drive, Suite 110
Huntersville, NC  28078

Altapure
6040 West Executive Drive
Mequon, WI 53092

Bioquell PLC
52 Royce Close
West Portway
Andover, Hampshire
England

Bioquell PLC
702 Electronic Drive, Suite 200
Horsham, PA 19044

Halosil International
91 Lukens Drive
New Castle, DE 19720

PurpleSun
315 W. 36th Street
New York, NY 10018

Stericycle
28161 N. Keith Drive
Lake Forest, IL 60045

Steris
5960 Helsley Road
Mentor, OH 44060

Stryker
4100 E. Milham Ave
Kalamazoo, MI 49001

Tomi Environmental Solutions
9454 Wilshire Blvd.
Beverly Hills, CA 90212

Tru-D
743 S. Dudley
Memphis, TN 38104

TSO3
2505 Ave. Dalton
Quebec, Quebec
Canada

TSO3
1636 American Way
Myrtle Beach, SC 29577

Xenex
121 Interpark, Suite 104
San Antonio, TX 78216

L2 Capital, LLC
Attn: Adam R. Long, Managing Partner
8900 State Line Rd. Suite 410 Leawood,
KS 66206

Innovasource:
andy.fay@innovasource.com;
glenn.cueman@innovasource.com
Stericycle: bthompson@stericycle.com
Stryker: derek.nelson@stryker.com

Xenex: morris.miller@xenex.com
L2 Capital: adam@ltwocapital.com