# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

| | | |
|---|---|---|
| In re: | § | Case  No. 18-12662-ABL |
| | § | |
| MEDIZONE INTERNATIONAL, INC. | § | |
| | § | |
| | § | |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter 7 of the United States Bankruptcy Code was filed on 05/08/2018.  The undersigned trustee was appointed on 05/08/2018.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                                        $506,665.55

        Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | $0.00 |
| Administrative expenses | $388,840.23 |
| Bank service fees | $839.01 |
| Other Payments to creditors | $0.00 |
| Non-estate funds paid to 3rd Parties | $0.00 |
| Exemptions paid to the debtor | $0.00 |
| Other payments to the debtor | $0.00 |
| Leaving a balance on hand of[1] | $116,986.31 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6.  The deadline for filing non-governmental claims in this case was 09/12/2018 and the deadline for filing government claims was 11/07/2018. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $28,583.28. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $28,583.28, for a total compensation of $28,583.28[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00, and now requests reimbursement for expenses of $14,841.78, for total expenses of $14,841.78.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 09/29/2020                          By:    /s/ Lenard E. Schwartzer
                                                  Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011)

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page No:    1    Exhibit A

Case No.:              18-12662-ABL
Case Name:             MEDIZONE INTERNATIONAL, INC.
For the Period Ending: 9/29/2020

Trustee Name:          Lenard E. Schwartzer
Date Filed (f) or Converted (c):  05/08/2018 (f)
§341(a) Meeting Date:  06/15/2018
Claims Bar Date:       09/12/2018

| Ref. # | 1 Asset Description (Scheduled and Unscheduled (u) Property) | 2 Petition/ Unscheduled Value | 3 Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA =§ 554(a) abandon. | 5 Sales/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Wells Fargo Acct 6737 | $1,544.13 | $1,544.14 | | $1,544.14 | FA |
| 2 | Wells Fargo Acct 6745 | $1,123.09 | $929.47 | | $929.47 | FA |
| 3 | PROCEEDS FROM SALE OF ALL ASSETS | $0.00 | $500,000.00 | | $500,000.00 | FA |
| Asset Notes: | Per order entered 8/10/18 [Doc 85]; (see assets 6, 8, 9, 10) | | | | | |
| 4 | Lease Deposits – Kingston, Ontario Canada Office | $2,750.00 | $0.00 | | $0.00 | FA |
| 5 | 100% interest in Medizone Canada Inc | Unknown | $0.00 | | $0.00 | FA |
| 6 | Finished Goods | $290,057.00 | $290,057.00 | | $0.00 | FA |
| Asset Notes: | Part of Sale to Edwin and Jill Marshall-See Asset 3 | | | | | |
| 7 | Lease Interest in 945 Princess St, Kinston ON, Canada | $0.00 | $0.00 | | $0.00 | FA |
| 8 | Patents, Copyrights, Trademarks, Trade Secrets | $323,388.80 | $323,388.80 | | $0.00 | FA |
| Asset Notes: | Part of Sale to Edwin and Jill Marshall-See Asset 3 | | | | | |
| 9 | Medizone Canada, Inc Note Receivable | $120,519.00 | $120,519.00 | | $0.00 | FA |
| Asset Notes: | Part of Sale to Edwin and Jill Marshall-See Asset 3 | | | | | |
| 10 | Canadian Foundation for Global Health Note Receivable | $2,307,270.00 | $2,307,270.00 | | $0.00 | FA |
| Asset Notes: | Part of Sale to Edwin and Jill Marshall-See Asset 3 | | | | | |
| 11 | Net Operating Loss as of 12/31/17, and will expire in 2035 | $14,087,000.00 | $14,087,000.00 | | $0.00 | FA |
| Asset Notes: | NOL of $8,486,469 used on 2018 federal return; will apply balance of NOL against any tax due in other years, will apply balance of NOL against any tax due | | | | | |
| 12 | Potential Claims Against Edwin Marshall and Dr. Jill Marshall | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Claims re separation and release agreements, including constructively fraudulent transfers or obligations, preferential payments, and breach of dispute resolution by filing involuntary petition in an inappropriate forum | | | | | |
| 13 | Refund from Premium Assignment (u) | $0.00 | $3,977.96 | | $3,977.96 | FA |
| 14 | Refund Cerdian 2nd Qtr 2018 tax (u) | $0.00 | $213.98 | | $213.98 | FA |
| 15 | Directors & Officers Litigation (u) | $0.00 | $25,000.00 | | $25,000.00 | FA |
| Asset Notes: | 9/11/19 Doug Gerrard advised Trustee he would not pursue litigation, Trustee will contact one other attorney to see if he will pursue; Tom DiNunzio advised would not pursue litigation 9/10/19 Doug Gerrard advised Jason his firm was going to take a pass on the D&O/malpractice claims as claims are not strong enough and damages are still speculative; 8/6/19Trustee discussed pursuit of D&O claims with attorney Doug Gerrard; Gerrard to investigate matter and will advise; 6/26/19 motion denied to employ Meyers Law Group to pursue D&O claims; | | | | | |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page No: 2          Exhibit A

| Case No.: | 18-12662-ABL |
| Case Name: | MEDIZONE INTERNATIONAL, INC. |
| For the Period Ending: | 9/29/2020 |

Trustee Name:                          Lenard E. Schwartzer
Date Filed (f) or Converted (c):       05/08/2018 (f)
§341(a) Meeting Date:                  06/15/2018
Claims Bar Date:                       09/12/2018

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

4/18/19 hearing on trustee's motion to approve settlement with Marshalls re CEO litigation; 4/12/19 trustee filed reply to objection by CEOs; 4/11/19 CEO's filed objection to motion; 2/21/19 filed motion to approve settlement with Marshalls re CEO litigation;

**TOTALS (Excluding unknown value)**          $17,133,652.02          $17,659,900.35          $506,665.55          **Gross Value of Remaining Assets**          $0.00

**Major Activities affecting case closing:**
09/23/2020    REPORT OF DISTRIBUTION

Initial Projected Date Of Final Report (TFR):    05/31/2020          Current Projected Date Of Final Report (TFR):    12/31/2020

/s/ LENARD E. SCHWARTZER

LENARD E. SCHWARTZER

Page No: 1

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No. | 18-12662-ABL | |
| Case Name: | MEDIZONE INTERNATIONAL, INC. | |
| Primary Taxpayer ID #: | **-***2648 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/8/2018 | |
| For Period Ending: | 9/29/2020 | |

| | |
|---|---|
| Trustee Name: | Lenard E. Schwartzer |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2662 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/15/2018 | (1) | WELLS FARGO | BANK ACCOUNT 6737 | 1129-000 | $1,544.14 | | $1,544.14 |
| 05/16/2018 | (2) | WELLS FARGO | BANK ACCOUNT | 1129-000 | $929.47 | | $2,473.61 |
| 05/30/2018 | (3) | JILL C MARSHALL | FUNDS ADVANCED | 1129-000 | $46,620.00 | | $49,093.61 |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1.80 | $49,091.81 |
| 06/04/2018 | 101 | PREMIUM ASSIGNMENT | MEDIZONE PRODUCT LIABILITY INSURANCE; POLICY # N17CA380105 (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2420-750 | | $685.97 | $48,405.84 |
| 06/05/2018 | 102 | GGTC INC | RENT FOR JUNE, 2018 (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2410-000 | | $3,092.74 | $45,313.10 |
| 06/12/2018 | 103 | D SIMPSON | COMPENSATION FOR CONTRACT SERVICES (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-000 | | $1,155.00 | $44,158.10 |
| 06/22/2018 | | CERIDIAN CANADA LTD | CIBC PAYROLL - WAGES 6/1/18 THRU 6/15/18 (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-000 | | $12,164.25 | $31,993.85 |
| 06/22/2018 | 104 | GGTC, INC | RENT - JULY, 2018 (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2410-000 | | $3,008.63 | $28,985.22 |
| 06/22/2018 | 105 | DYLAN SIMPSON | COMPENSATION FOR CONTRACT SERVICES 6/16/18 THRU 6/30/18 (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-000 | | $1,125.00 | $27,860.22 |
| 06/22/2018 | 106 | MICHAEL SHANNON | VONNAGE REIMBURSEMENT FOR TELEPHONE SERVICE (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-000 | | $25.69 | $27,834.53 |
| 06/22/2018 | 107 | OXOID COMPANY | VOIDED -- CLAIMANT UNABLE TO DEPOSIT FOREIGN CHECKS; MEDICAL SAMPLES; INVOICE 5000751771 (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-003 | | $291.88 | $27,542.65 |
| 06/22/2018 | 108 | OXOID COMPANY | VOIDED -- CLAIMANT UNABLE TO DEPOSIT FOREIGN CHECKS -- MEDICAL SAMPLES; INVOICE 5000752782 (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-003 | | $298.58 | $27,244.07 |
| 06/22/2018 | 109 | PREMIUM ASSIGNMENT | LOAN NO 17266563 / MCGOWAN INSURANCE GROUP, INC (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2420-750 | | $653.30 | $26,590.77 |
| 06/25/2018 | (3) | ED MARSHALL | FUNDS ADVANCED- SCOTT MACLEAN | 1129-000 | $7,500.00 | | $34,090.77 |
| 06/26/2018 | | CERIDIAN CANADA PAYROLL TRUST | CIBC Payroll 6/16/18 thru 6/30/18 (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-000 | | $11,967.57 | $22,123.20 |
| 06/26/2018 | 110 | CASSAN MACLEAN IP LAW FIRM | VOIDED; NAME PRINTED INCORRECTLY; SPECIAL COUNSEL FEES PER ORDER ENTERED 7/20/18 [DOC 73] | 3210-603 | | $7,441.27 | $14,681.93 |
| | | | SUBTOTALS | | $56,593.61 | $41,911.68 | |

**FORM 2**

Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 18-12662-ABL | |
| Case Name: | MEDIZONE INTERNATIONAL, INC. | |
| Primary Taxpayer ID #: | **-***2648 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/8/2018 | |
| For Period Ending: | 9/29/2020 | |

| | |
|---|---|
| Trustee Name: | Lenard E. Schwartzer |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2662 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/26/2018 | 110 | VOID: CASSAN MACLEAN IP LAW | VOIDED; NAME PRINTED INCORRECTLY; SPECIAL COUNSEL FEES (PER ORDER ENTERED 7/20/18 [DOC 73] | 3210-603 | | ($7,441.27) | $22,123.20 |
| 06/26/2018 | 111 | CASSAN MACLEAN IP LAW FIRM | SPECIAL COUNSEL FEES RE MAINTENANCE OF PATENT RIGHTS PER ORDER ENTERED 7/20/18 [DOC 73] | 3210-600 | | $7,441.27 | $14,681.93 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $54.49 | $14,627.44 |
| 07/02/2018 | (3) | ED MARSHALL | PROCEEDS FROM SALE OF ALL ASSETS | 1129-000 | $26,609.00 | | $41,236.44 |
| 07/09/2018 | | CERIDIAN CANADA PAYROLL TRUST | WAGES FOR JULY 1, 2018 THRU JULY 15, 2018 (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-000 | | $12,139.45 | $29,096.99 |
| 07/09/2018 | 112 | DYLAN SIMPSON | COMPENSATION FOR CONTRACT SERVICES 7/1/18 THRU 07/15/18 (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-000 | | $1,140.00 | $27,956.99 |
| 07/23/2018 | (3) | JILL MARSHALL | ADVANCE | 1129-000 | $20,176.00 | | $48,132.99 |
| 07/24/2018 | 113 | GGTC, INC. | rent for august, 2018 (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2410-000 | | $3,024.71 | $45,108.28 |
| 07/24/2018 | 114 | OXOID COMPANY | VOIDED -- CLAIMANT UNABLE TO DEPOSIT FOREIGN CHECKS; INVOICE 5000757502; 5000754862 (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-003 | | $577.98 | $44,530.30 |
| 07/24/2018 | 115 | STERICYCLE | INVOICE 10000353605 (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-003 | | $361.44 | $44,168.86 |
| 07/24/2018 | 115 | VOID: STERICYCLE | INCORRECT AMOUNT ON CHECK (PER ORDER ENTERED 6/15/18 [DOC 53]) (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-003 | | ($361.44) | $44,530.30 |
| 07/24/2018 | 116 | STERICYCLE | INVOICE 10000353605 (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-000 | | $272.53 | $44,257.77 |
| 07/24/2018 | 117 | DAY & ROSS | R119361467; ACCT 138814 (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-000 | | $1,439.92 | $42,817.85 |
| 07/24/2018 | 118 | KELLY BROWN CONSULTING | PHAC (LAB LICENSING AND ANNUAL RENEWAL) (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-000 | | $1,345.91 | $41,471.94 |
| 07/24/2018 | 119 | Margaret MacLaren | REIMBURSEMENT FOR EXPENSES PAID TO HEMISPHERE FREIGHT 7/16/18 (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-000 | | $383.41 | $41,088.53 |
| | | | | **SUBTOTALS** | $46,785.00 | $20,378.40 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No. | 18-12662-ABL |
| Case Name: | MEDIZONE INTERNATIONAL, INC. |
| Primary Taxpayer ID #: | **-***2648 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/8/2018 |
| For Period Ending: | 9/29/2020 |

| | |
|---|---|
| Trustee Name: | Lenard E. Schwartzer |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2662 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/24/2018 | 120 | DR. MICHAEL SHANNON | REIMBURSEMENT FOR FISHER SCIENTIFIC COMPANY INV 6219318; REIMBURSEMENT FOR VONAGE CANADA 1013582373 (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-000 | | $275.22 | $40,813.31 |
| 07/24/2018 | 121 | DYLAN SIMPSON | TECHNICAL ASSISTANT FEES (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-000 | | $1,131.02 | $39,682.29 |
| 07/26/2018 | | CERIDIAN CANADA PAYROLL TRUST | WAGES FOR JULY 16, 2018 THRU JULY 31, 2018 (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-000 | | $12,173.89 | $27,508.40 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $50.89 | $27,457.51 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $7.60 | $27,449.91 |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($7.60) | $27,457.51 |
| 08/09/2018 | 122 | DAY & ROSS INC | Acct 138814; Cust Ref 367223877; (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-000 | | $804.40 | $26,653.11 |
| 08/09/2018 | 123 | MICHAEL SHANNON | REIMBURSEMENT FOR INVOICE D04477 00 0096 02 FOR FISHER SCIENTIFIC (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-000 | | $49.08 | $26,604.03 |
| 08/09/2018 | 124 | DYLAN SIMPSON | TECHNICAL ASSISTANT FEES (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-000 | | $1,147.89 | $25,456.14 |
| 08/09/2018 | 125 | CASSAN MACLEAN IP LAW FIRM | BALANCE OF DEPOSIT DUE FOR SPECIAL COUNSEL PER ORDER ENTERED 7/20/18 [DOC 73] | 3210-600 | | $5,558.73 | $19,897.41 |
| 08/09/2018 | 126 | HOGAN LOVELLS US, LLP | SPECIAL COUNSEL ADVANCE PER ORDER ENTERED 7/20/18 [Doc 74] | 3210-600 | | $14,500.00 | $5,397.41 |
| 08/15/2018 | (3) | JILL MARSHALL | FUNDS ADVANCED | 1129-000 | $8,000.00 | | $13,397.41 |
| 08/17/2018 | | CERIDIAN CANADA PAYROLL TRUST | PAYROLL 8/1/18 - 8/15/18 (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-000 | | $12,017.22 | $1,380.19 |
| 08/20/2018 | (3) | JILL MARSHALL | FUNDS ADVANCED | 1129-000 | $15,000.00 | | $16,380.19 |
| 08/20/2018 | 107 | VOID: OXOID COMPANY | VOIDED -- CLAIMANT UNABLE TO DEPOSIT FOREIGN CHECKS (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-003 | | ($291.88) | $16,672.07 |
| 08/20/2018 | 108 | VOID: OXOID COMPANY | VOIDED -- CLAIMANT UNABLE TO DEPOSIT FOREIGN CHECKS (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-003 | | ($298.58) | $16,970.65 |
| 08/20/2018 | 114 | VOID: OXOID COMPANY | VOIDED -- CLAIMANT UNABLE TO DEPOSIT FOREIGN CHECKS (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-003 | | ($577.98) | $17,548.63 |
| 08/22/2018 | | OXOID COMPANY | WIRE REPLACES CHECKS 107, 108, 114 (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-000 | | $1,138.17 | $16,410.46 |
| | | | **SUBTOTALS** | | $23,000.00 | $47,678.07 | |

## FORM 2

Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 18-12662-ABL | |
| Case Name: | MEDIZONE INTERNATIONAL, INC. | |
| Primary Taxpayer ID #: | **-***2648 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/8/2018 | |
| For Period Ending: | 9/29/2020 | |

| | |
|---|---|
| Trustee Name: | Lenard E. Schwartzer |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2662 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/27/2018 | 127 | MCGOWAN INSURANCE GROUP | POLICY N17CA380105; PRODUCT LIABILITY INSURANCE (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-000 | | $718.64 | $15,691.82 |
| 08/27/2018 | 128 | DYLAN SIMPSON | TECHNICAL ASSISTANT FEE (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-000 | | $1,156.80 | $14,535.02 |
| 08/30/2018 | | CERIDIAN CANADA PAYROLL TRUST | WAGES 8/16/18 - 8/31/18 (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-000 | | $11,915.22 | $2,619.80 |
| 08/31/2018 | | EDWIN AND JILL MARSHALL | SALE OF ESTATE PROPERTY PER ORDER ENTERED 8/10/18 [DOC 85] | * | $298,159.91 | | $300,779.71 |
| | {3} | | Sale of Assets to the Marshalls $375,194.77 | 1129-000 | | | $300,779.71 |
| | | | Loan Fee per loan agreement [Doc 53] $(25,000.00) | 2990-000 | | | $300,779.71 |
| | | | Interest on the $123,905.00 advanced to Trustee [Doc 53] $(2,254.48) | 2990-000 | | | $300,779.71 |
| | | | Interest on Loan Fee [Doc 53] $(680.61) | 2990-000 | | | $300,779.71 |
| | | | Reimbursement of post petition lender's fees and expenses to the Marshalls per order entered 10/25/18 [DOC 116] (Marshalls assigned Claim to Meyers Law Group) $(45,950.00) | 2690-000 | | | $300,779.71 |
| | | | Reimbursement of post petition lender's fees and expenses to the Marshalls per order entered 10/25/18 [DOC 116] (Marshalls assigned Claim to Meyers Law Group) $(3,149.77) | 2690-000 | | | $300,779.71 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $5,268.41 | $295,511.30 |
| 09/04/2018 | (13) | PREMIUM ASSIGNMENT CORP | REFUND ON INS POLICY | 1229-000 | $3,977.96 | | $299,489.26 |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($5,268.41) | $304,757.67 |
| 09/05/2018 | 129 | KELLY BROWN | PHAS (LAB LICENSING AND ANNUAL RENEWAL) AND FDA; INVOICE #2018-004 (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-000 | | $3,225.76 | $301,531.91 |
| 09/05/2018 | 130 | MARGARET MACLAREN | REIMBURSEMENT OF EXPENSES; SALES ORDER #435706831 (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-000 | | $45.41 | $301,486.50 |
| | | | | **SUBTOTALS** | $302,137.87 | $17,061.83 | |

Page No: 5

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No. | 18-12662-ABL | Trustee Name: | Lenard E. Schwartzer |
|---|---|---|---|
| Case Name: | MEDIZONE INTERNATIONAL, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2648 | Checking Acct #: | ******2662 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 5/8/2018 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/29/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/05/2018 | 131 | DYLAN SIMPSON | REIMBURSEMENT OF EXPENSES FROM THE HOME DEPOT 8/2018 (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-000 | | $16.96 | $301,469.54 |
| 09/05/2018 | 132 | MICHAEL SHANNON | REIMBURSEMENT FOR VONNAGE DUE 8/26/18 (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-000 | | $25.41 | $301,444.13 |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $447.45 | $300,996.68 |
| 09/07/2018 | | HUB INTERNATIONAL HKMB LIMITED | INVOICES 1248805 & 1248820 (PER ORDER ENTERED 6/15/18 [DOC 53]) | 2690-000 | | $2,187.00 | $298,809.68 |
| 10/01/2018 | (14) | Payroll Tax Trustee Account | Ceridian 2018 2nd qtr tax | 1229-000 | $213.98 | | $299,023.66 |
| 10/25/2018 | 133 | Schwartzer & McPherson Law Firm | ATTORNEY FEES AND EXPENSES TO SCHWARTZER & MCPHERSON PER ORDER ENTERED 10/17/18 [DOC 113] | * | | $68,249.63 | $230,774.03 |
| | | | Schwartzer & McPherson Law Firm        $(67,103.00) | 3110-000 | | | $230,774.03 |
| | | | Schwartzer & McPherson Law Firm        $(1,146.63) | 3120-000 | | | $230,774.03 |
| 10/30/2018 | (3) | MEYERS LAW GROUP | PROCEEDS FROM SALE OF ASSETS | 1129-000 | $900.23 | | $231,674.26 |
| 11/01/2018 | 134 | MEYERS LAW GROUP, P.C. | PER ORDER ENTERED 10/29/18 [DOC 118] FOR ADMINISTRATIVE EXPENSES RELATING TO CH 11 PETITION IN RENO  (MEYERS LAW GROUP ASSIGNEE OF MARSHALLS) | 2990-000 | | $32,035.00 | $199,639.26 |
| 11/07/2018 | 135 | WILLIAM M. HOLLAND | SPECIAL ACCOUNTANT FEES AND EXPENSES PER ORDER ENTERED 11/7/18 [DOC 119] | * | | $2,672.84 | $196,966.42 |
| | | | William M. Holland        $(2,668.75) | 3410-580 | | | $196,966.42 |
| | | | William M. Holland        $(4.09) | 3420-590 | | | $196,966.42 |
| 01/08/2019 | 136 | INTERNATIONAL SURETIES, LTD. | Bond Payment | 2300-000 | | $98.91 | $196,867.51 |
| 02/14/2019 | 137 | KENNETH A. SELTZER, CPA | ACCOUNTANT FEES FOR PREPARATION OF 2018 TAX RETURN PER ORDER ENTERED 2/13/19 | 3410-000 | | $750.00 | $196,117.51 |
| 03/12/2020 | 138 | KENNETH A. SELTZER, CPA | ACCOUNTANT COMP FOR PREPARATION OF 2019 TAX RETURN PER ORDER ENTERED 3/9/20 [DOC 185] | 3410-000 | | $750.00 | $195,367.51 |
| 08/19/2020 | 139 | KENNETH A. SELTZER, CPA | ACCOUNTANT FEES FOR PREPARATION OF FINAL 2020 TAX RETURN PER ORDER ENTERED 8/11/20 | 3410-000 | | $1,000.00 | $194,367.51 |
| 08/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $284.38 | $194,083.13 |
| | | | **SUBTOTALS** | | $1,114.21 | $108,517.58 | |

Page No: 6

## FORM 2

Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 18-12662-ABL | | Trustee Name: | Lenard E. Schwartzer |
| Case Name: | MEDIZONE INTERNATIONAL, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2648 | | Checking Acct #: | ******2662 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 5/8/2018 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/29/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/15/2020 | 140 | Schwartzer & McPherson Law Firm | Attorney Fees and Costs per Order Entered 9/8/20 [Doc 223] | * | | $77,096.82 | $116,986.31 |
| | | | Schwartzer & McPherson Law Firm $(74,074.50) | 3110-000 | | | $116,986.31 |
| | | | Schwartzer & McPherson Law Firm $(3,022.32) | 3120-000 | | | $116,986.31 |
| | | | **TOTALS:** | | $429,630.69 | $312,644.38 | $116,986.31 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $429,630.69 | $312,644.38 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $429,630.69 | $312,644.38 | |

| For the period of 5/8/2018 to 9/29/2020 | | For the entire history of the account between 05/15/2018 to 9/29/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $506,665.55 | Total Compensable Receipts: | $506,665.55 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $506,665.55 | Total Comp/Non Comp Receipts: | $506,665.55 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $389,679.24 | Total Compensable Disbursements: | $389,679.24 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $389,679.24 | Total Comp/Non Comp Disbursements: | $389,679.24 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No. | 18-12662-ABL |
| Case Name: | MEDIZONE INTERNATIONAL, INC. |
| Primary Taxpayer ID #: | **-***2648 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/8/2018 |
| For Period Ending: | 9/29/2020 |

| | |
|---|---|
| Trustee Name: | Lenard E. Schwartzer |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2662 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| | $429,630.69 | $312,644.38 | $116,986.31 |

**For the period of 5/8/2018 to 9/29/2020**

| | |
|---|---|
| Total Compensable Receipts: | $506,665.55 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $506,665.55 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $389,679.24 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $389,679.24 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the case between 05/08/2018 to 9/29/2020**

| | |
|---|---|
| Total Compensable Receipts: | $506,665.55 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $506,665.55 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $389,679.24 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $389,679.24 |
| Total Internal/Transfer Disbursements: | $0.00 |

/s/ LENARD E. SCHWARTZER

LENARD E. SCHWARTZER

| Case No. | 18-12662-ABL | | | | | | Trustee Name: | Lenard E. Schwartzer |
|---|---|---|---|---|---|---|---|---|
| Case Name: | MEDIZONE INTERNATIONAL, INC. | | | | | | | Date: 9/29/2020 |
| Claims Bar Date: | 09/12/2018 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | LENARD E. SCHWARTZER<br>2850 S. Jones Blvd., Ste 1<br>Las Vegas NV 89146 | Trustee Expenses | Allowed | 2200-000 | $14,841.78 | $0.00 | $0.00 | $0.00 | $14,841.78 |
| | CASSAN MACLEAN IP LAW FIRM<br><br>336 MACLAREN ST<br>OTTAWA, ONTARIO CANADA K2P 0M6 | Special Counsel for Trustee Fees | Allowed | 3210-600 | $13,000.00 | $13,000.00 | $0.00 | $0.00 | $0.00 |
| | HOGAN LOVELLS US, LLP<br><br>555 THIRTEENTH ST, NW<br>WASHINGTON. DC 20004 | Special Counsel for Trustee Fees | Allowed | 3210-600 | $14,500.00 | $14,500.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** special counsel fees per order entered 7/20/18

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WILLIAM M. HOLLAND<br><br>2850 S JONES BLVD #1<br>LAS VEGAS NV 89146 | Special Accountant for Trustee Fees | Allowed | 3410-580 | $2,668.75 | $2,668.75 | $0.00 | $0.00 | $0.00 |
| | WILLIAM M. HOLLAND<br><br>2850 S JONES BLVD #1<br>LAS VEGAS NV 89146 | Special Accountant for Trustee Expenses | Allowed | 3420-590 | $4.09 | $4.09 | $0.00 | $0.00 | $0.00 |
| | SCHWARTZER & MCPHERSON LAW FIRM<br><br>2850 South Jones Blvd, Suite 1<br>Las Vegas NV 89146 | Attorney for Trustee Fees (Trustee Firm) | Allowed | 3110-000 | $141,177.50 | $141,177.50 | $0.00 | $0.00 | $0.00 |
| | SCHWARTZER & MCPHERSON LAW FIRM<br><br>2850 South Jones Blvd, Suite 1<br>Las Vegas NV 89146 | Attorney for Trustee Expenses (Trustee Firm) | Allowed | 3120-000 | $4,168.95 | $4,168.95 | $0.00 | $0.00 | $0.00 |

CLAIMS ANALYSIS REPORT
Exhibit C

| Case No. | 18-12662-ABL | | | | | | | | Trustee Name: Lenard E. Schwartzer |
| Case Name: | MEDIZONE INTERNATIONAL, INC. | | | | | | | | Date: 9/29/2020 |
| Claims Bar Date: | 09/12/2018 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | MEYERS LAW GROUP, P.C.<br><br>44 MONTGOMERY ST SUITE 1010 SAN FRANCISCO CA 94104 | Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid) | Allowed | 2690-000 | $45,950.00 | $45,950.00 | $0.00 | $0.00 | $0.00 |
| | MEYERS LAW GROUP, P.C.<br><br>44 MONTGOMERY ST SUITE 1010 SAN FRANCISCO CA 94104 | Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid) | Allowed | 2690-000 | $3,149.77 | $3,149.77 | $0.00 | $0.00 | $0.00 |
| | LENARD E. SCHWARTZER<br><br>2850 S. JONES BLVD SUITE 1 LAS VEGAS NV 89146 | Trustee Compensation | Allowed | 2100-000 | $28,583.28 | $0.00 | $0.00 | $0.00 | $28,583.28 |
| | KENNETH A. SELTZER, CPA<br><br>17 CANDLEWYCK DR HENDERSON NV 89042 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $2,500.00 | $2,500.00 | $0.00 | $0.00 | $0.00 |
| ADM EX | MEYERS LAW GROUP, P.C.<br><br>44 MONTGOMERY ST SUITE 1010 SAN FRANCISCO CA 94104 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $32,035.00 | $32,035.00 | $0.00 | $0.00 | $0.00 |
| 1 | MEYERS LAW GROUP, P.C.<br><br>C/O MERLE C. MEYERS, ESQ. 44 MONTGOMERY ST., STE. 1010 SAN FRANCISCO CA 94104 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $466,812.00 | $0.00 | $0.00 | $0.00 | $466,812.00 |

CLAIMS REGISTER SUMMARY

Exhibit C

Case No.: 18-12662-ABL                                                    Trustee Name: Lenard E. Schwartzer
Case Name: MEDIZONE INTERNATIONAL, INC.                                        Date: 9/29/2020
Claims Bar Date: 09/12/2018

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 2 | MEYERS LAW GROUP, P.C.<br><br>ATTN: MERLE C. MEYERS, ESQ. ATTN<br>44 MONTGOMERY ST., STE. 1010<br>SAN FRANCISCO CA 94104 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,118,448.00 | $0.00 | $0.00 | $0.00 | $1,118,448.00 |
| 3 | PR NEWSWIRE, LLC<br><br>350 Hudson Street, Suite 300<br>New York NY 10014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $9,565.00 | $0.00 | $0.00 | $0.00 | $9,565.00 |
| 4 | HANS PETER PETERS<br><br>VIVTORIAWEG 16<br>61350 BAD HOMBURG GERMANY | Equity Security Holders | Allowed | 8200-052 | $86,250.00 | $0.00 | $0.00 | $0.00 | $86,250.00 |
| 5 | BETTY M. TANAKA<br><br>21820 DELANY LN.<br>CANOGA PARK CA 91304 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6 | DURHAM JONES & PINEGAR<br><br>ATTN: MANAGING AGENT<br>111 S. MAIN, STE. 2400<br>SALT LAKE CITY UT 84111 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $82,813.15 | $0.00 | $0.00 | $0.00 | $82,813.15 |
| 7 | STEPHANIE FREEMAN<br><br>664 E 6TH ST<br>MESA AZ 85203-7107 | Equity Security Holders | Allowed | 8200-052 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8 | TEVON (DEDONA) MERTZ<br><br>TEVON MERTZ<br>604 WILCOX<br>ROCHESTER MI 48307 | Equity Security Holders | Allowed | 8200-052 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Case No.: | 18-12662-ABL | Trustee Name: | Lenard E. Schwartzer |
|---|---|---|---|
| Case Name: | MEDIZONE INTERNATIONAL, INC. | Date: | 9/29/2020 |
| Claims Bar Date: | 09/12/2018 | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 9 | THOMAS BOOTH HARRIS<br><br>5350 WOODBURY ST VENTURA CA 93003-3955 | Equity Security Holders | Allowed | 8200-052 | $21,776.85 | $0.00 | $0.00 | $0.00 | $21,776.85 |
| 10 | ROBERT A KELLEY<br><br>1860 LEONARD NW GRAND RAPIDS MI 49504 | Equity Security Holders | Allowed | 8200-052 | $750.00 | $0.00 | $0.00 | $0.00 | $750.00 |
| 11 | DAVID E ARTHUR<br><br>9 4TH ST VANDLING PA 18421 | Equity Security Holders | Allowed | 8200-052 | $500.00 | $0.00 | $0.00 | $0.00 | $500.00 |
| 12 | THOMAS BOOTH HARRIS<br><br>5350 WOODBURY ST VENTURA CA 93003-3955 | Equity Security Holders | Allowed | 8200-052 | $21,776.85 | $0.00 | $0.00 | $0.00 | $21,776.85 |
| 13 | DARLENE M. LAINO-KUREN<br><br>81 MARY AVE. WOODLAND PK NJ 07424 | Equity Security Holders | Allowed | 8200-052 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14 | DANIEL DURICA &<br><br>ROSEMARY T DURICA JTTEN 59 SAMUEL WOODWORTH RD NORWELL MA 02061 | Equity Security Holders | Allowed | 8200-052 | $2,500.00 | $0.00 | $0.00 | $0.00 | $2,500.00 |
| 15 | JOHN S. AND SALLY J WASHBURN JT TEN<br><br>621 S. SURREY LN CARBONDALE IL 62901-2110 | Equity Security Holders | Allowed | 8200-052 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 16 | BARRY A. AND CYNTHIA L. FADDEN<br><br>83 VAN WINKLE ST. #1 DORCHESTER MA 02124 | Equity Security Holders | Allowed | 8200-052 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Case No.: | 18-12662-ABL | | | | | | | Trustee Name: | Lenard E. Schwartzer |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | MEDIZONE INTERNATIONAL, INC. | | | | | | | Date: | 9/29/2020 |
| Claims Bar Date: | 09/12/2018 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 17 | NANCY E. MILLER<br><br>302 COTTONWOOD WAY N<br>MONMOUTH OR 97361 | Equity Security Holders | Allowed | 8200-052 | $500.00 | $0.00 | $0.00 | $0.00 | $500.00 |
| 18 | STEPHANIE FREEMAN<br><br>664 E 6TH ST<br>MESA AZ 85203-7107 | Equity Security Holders | Allowed | 8200-052 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19 | DOROTHY J JACKSON<br><br>165 N SAPPINGTON RD<br>ST LOUIS MO 63122 | Equity Security Holders | Allowed | 8200-052 | $500.00 | $0.00 | $0.00 | $0.00 | $500.00 |
| 20 | RICHARD L. AND LORNA J. JOHNSON<br><br>64 YALE AVE.<br>PLYMOUTH MA 02360 | Equity Security Holders | Allowed | 8200-052 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 21 | THELMA JO BENNETT<br><br>THEODORE GRANT BENNETT (DECEASED)<br>680 MADISON 8401<br>HINDSVILLE AR 72738 | Equity Security Holders | Allowed | 8200-052 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 22 | GREG M. CONGER<br><br>Gilbert &#038; Sackman, a Law Corporation<br>3699 Wilshire Boulevard Suite 1200<br>Los Angeles CA 90010-2732 | Equity Security Holders | Allowed | 8200-052 | $10,699.48 | $0.00 | $0.00 | $0.00 | $10,699.48 |
| 23 | THE SUNSET TRUST<br><br>RUSSELL L. LEONARD<br>188 GRAND VIEW LANE<br>SEWANEE TN 37375 | Equity Security Holders | Allowed | 8200-052 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Exhibit C

| Case No.: | 18-12662-ABL | | | | | | | | Trustee Name: Lenard E. Schwartzer |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | MEDIZONE INTERNATIONAL, INC. | | | | | | | | Date: 9/29/2020 |
| Claims Bar Date: | 09/12/2018 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 24 | PATSY WONG<br><br>1255 NUUANU AVE APT 2614<br>HONOLULU HI 96817-4014 | Equity Security Holders | Allowed | 8200-052 | $955.63 | $0.00 | $0.00 | $0.00 | $955.63 |
| 25 | JOEL SAVITCH<br><br>1700 NW 70 LANE<br>MARGATE FL 33063 | Equity Security Holders | Allowed | 8200-052 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 26 | DEBORAH L PERRI<br><br>80 BROOKWILLOW AVE<br>WEST LONG BRANCH NJ 07764 | Equity Security Holders | Allowed | 8200-052 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 27 | GUENTER B. MOLDZIO<br><br>C/O ANDRIA MOLDZIO, TRUSTEE<br>2435 COUNTRYSIDE DR.<br>LONG LAKE MN 55356 | Equity Security Holders | Allowed | 8200-052 | $5,000.00 | $0.00 | $0.00 | $0.00 | $5,000.00 |
| 28 | CARLA G. BRUNNER<br><br>1707 METZLER LANE<br>ARKANS  72401 | Equity Security Holders | Allowed | 8200-052 | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| 29 | MANUEL PEREA<br><br>P.O. BOX 733<br>SUNSET BEACH CA 90742 | Equity Security Holders | Allowed | 8200-052 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 30 | PETER AND SHEILA DIPIAZZA<br><br>15618 SEA FOAM CIR.<br>CHARLOTTE FL 33981 | Equity Security Holders | Allowed | 8200-052 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 31 | GEORGE JAMES KAMOUTSIS<br><br>290 N WOODHILL DR<br>AMHERST OH 44001 | Equity Security Holders | Allowed | 8200-052 | $500.00 | $0.00 | $0.00 | $0.00 | $500.00 |

CLAIMS REGISTER

Exhibit C

| Case No.: | 18-12662-ABL | | | | | | Trustee Name: | Lenard E. Schwartzer |
| Case Name: | MEDIZONE INTERNATIONAL, INC. | | | | | | | Date: 9/29/2020 |
| Claims Bar Date: | 09/12/2018 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 32 | BRUCE ORYSON<br><br>168 BRAEBURN WAY WAYNESVILLE NC 28785 | Equity Security Holders | Allowed | 8200-052 | $761.00 | $0.00 | $0.00 | $0.00 | $761.00 |
| 33 | ELAINE PARENTEAU<br><br>9332 N HAMPSHIRE DR TUCSON AZ 85741 | Equity Security Holders | Allowed | 8200-052 | $500.00 | $0.00 | $0.00 | $0.00 | $500.00 |
| 34 | DAVID A. DODD 4464 SPRING ISLAND OKATIE SC 29909 | Wages | Allowed | 5300-000 | $12,850.00 | $0.00 | $0.00 | $0.00 | $12,850.00 |
| 34a | DAVID A. DODD<br><br>4464 SPRING ISLAND OKATIE SC 29909 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $412,737.78 | $0.00 | $0.00 | $0.00 | $412,737.78 |
| 35 | JOSEPH V MARTIN<br><br>97 LARAMIE LN BRANDON MS 39042 | Equity Security Holders | Allowed | 8200-052 | $575,000.00 | $0.00 | $0.00 | $0.00 | $575,000.00 |
| 36 | HARRIET GERTNER<br><br>3350 MCCUE RD. APT. 1702 HOUSTON TX 77056 | Equity Security Holders | Allowed | 8200-052 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 37 | ERIKA VARBLE<br><br>2785 ROWLAND RD RENO NV 89509 | Equity Security Holders | Allowed | 8200-052 | $951.60 | $0.00 | $0.00 | $0.00 | $951.60 |
| 38 | THELMA JO BENNETT<br><br>THEODORE GRANT BENNETT (DECEASED) 680 MADISON 8401 HINDSVILLE AR 72738 | Equity Security Holders | Allowed | 8200-052 | $72,350.00 | $0.00 | $0.00 | $0.00 | $72,350.00 |
| 39 | DANIEL M NEWMAN<br><br>11620 WEEPING WILLOW CT ZIONSVILLE IN 46077 | Equity Security Holders | Allowed | 8200-052 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Case No.: | 18-12662-ABL | | Trustee Name: | Lenard E. Schwartzer |
| Case Name: | MEDIZONE INTERNATIONAL, INC. | | Date: | 9/29/2020 |
| Claims Bar Date: | 09/12/2018 | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 40 | TIMOTHY R RYAN<br><br>4310 L HONOAPIILANI RD UNIT 101 LAHAINA HI 96761 | Equity Security Holders | Allowed | 8200-052 | $3,000.00 | $0.00 | $0.00 | $0.00 | $3,000.00 |
| 41 | WILLIAM LESLIE STOODARD<br><br>216 /105 APOLLO DRIVE ROSEDALE AUCKLAND NEW ZEALA ND 0632 | Equity Security Holders | Allowed | 8200-052 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 42 | L2 CAPITAL, LLC<br><br>ATTN: ADAM LONG, MEMBER 2008 W. 81ST STREET LEAWOOD KS 66206 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $155,775.62 | $0.00 | $0.00 | $0.00 | $155,775.62 |
| 43 | SBI INVESTMENTS LLC, 2014-1<br><br>ATTN: MANAGING AGENT 369 LEXINGTON AVENUE, 2ND FLR. NEW YORK NY 10017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $155,775.62 | $0.00 | $0.00 | $0.00 | $155,775.62 |
| 44 | VINCENT FAM. TRUST<br><br>PO BOX 31 157 MILFORD AUCKLAND NEW ZEALAND | Equity Security Holders | Allowed | 8200-052 | $10,000.00 | $0.00 | $0.00 | $0.00 | $10,000.00 |
| 45 | VALERY VARBLE<br><br>P.O. BOX 2087 EL PRADO NM 87529 | Equity Security Holders | Allowed | 8200-052 | $951.60 | $0.00 | $0.00 | $0.00 | $951.60 |
| 46 | CASSAN MACLEAN<br><br>CASSAN MACLEAN IP AGENCY INC 336 MACLAREN STREET OTTAWA, ONTARIO CANADA, K2P 0M6 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $11,628.87 | $0.00 | $0.00 | $0.00 | $11,628.87 |

CLAIMS REGISTER

Exhibit C

| | |
|---|---|
| **Case No.** | 18-12662-ABL |
| **Case Name:** | MEDIZONE INTERNATIONAL, INC. |
| **Claims Bar Date:** | 09/12/2018 |

| | |
|---|---|
| **Trustee Name:** Lenard E. Schwartzer |
| **Date:** 9/29/2020 |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 47 | DAVID ANTHONY GAUGHAN<br><br>212 BEACHAVEN ROAD<br>BEACHAVEN<br>AUCKLAND<br>NEW ZEALAND | Equity Security Holders | Allowed | 8200-052 | $1,641.20 | $0.00 | $0.00 | $0.00 | $1,641.20 |
| 48 | ARTHUR ALLISON WILLS III<br><br>P.O. BOX 1061<br>DUXBURY MA 02331 | Equity Security Holders | Allowed | 8200-052 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 49 | BILLY ERWIN<br><br>4026 W WHITEWATER AVE<br>WESTON FL 33332 | Equity Security Holders | Allowed | 8200-052 | $151,500.00 | $0.00 | $0.00 | $0.00 | $151,500.00 |
| 50 | BRIAN COUTURE<br><br>1829 NW 139TH TERRACE<br>PEMBROKE PINES FL 33028 | Equity Security Holders | Allowed | 8200-052 | $261,500.00 | $0.00 | $0.00 | $0.00 | $261,500.00 |
| 51 | PETER SCHOENER<br><br>6 BRILEY PLACE<br>NASHUA NH 03063 | Equity Security Holders | Allowed | 8200-052 | $83,000.00 | $0.00 | $0.00 | $0.00 | $83,000.00 |
| 52 | JACQUELINE ROSE<br><br>3/58 ESPLANADE<br>GOLDEN BEACH QLD 4551<br>AUSTRALIA | Equity Security Holders | Allowed | 8200-052 | $633.00 | $0.00 | $0.00 | $0.00 | $633.00 |
| 53 | FRED SCHNEIDER<br><br>606 WILLOW CT<br>GLASBORO NJ 08028 | Equity Security Holders | Allowed | 8200-052 | $441.00 | $0.00 | $0.00 | $0.00 | $441.00 |
| 54 | DONALD G SMITH<br><br>418 TRIMBLE RD<br>JOPPA MD 21085 | Equity Security Holders | Allowed | 8200-052 | $750.00 | $0.00 | $0.00 | $0.00 | $750.00 |

| Case No.: | 18-12662-ABL | | | | | | | Trustee Name: | Lenard E. Schwartzer |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | MEDIZONE INTERNATIONAL, INC. | | | | | | | | Date: 9/29/2020 |
| Claims Bar Date: | 09/12/2018 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 55 | DONNA M TEADA<br><br>219 MESSINGER & STEWART STREET EAST BANGOR PA 18013-2165 | Equity Security Holders | Allowed | 8200-052 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 56 | JUDE P. DINGES<br>10025 HIGH FALLS POINTE ALPHARETTA GA 30022 | Wages | Allowed | 5300-000 | $12,850.00 | $0.00 | $0.00 | $0.00 | $12,850.00 |
| 56a | JUDE P. DINGES<br><br>10025 High Falls Pointe Alpharetta GA 30022 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $210,275.00 | $0.00 | $0.00 | $0.00 | $210,275.00 |
| 57 | LAWRENCE WALTER COOKE &<br><br>CONSTANCE MARY COOKE JT TEN 2 GRENDON RD TITIRANGI AUCKLAND NEW ZEALAND | Equity Security Holders | Allowed | 8200-052 | $11,665.00 | $0.00 | $0.00 | $0.00 | $11,665.00 |
| 58 | BETTY JANE CECIL<br><br>5340 MANAUWEA STREET HONOLULU HI 96821-1918 | Equity Security Holders | Allowed | 8200-052 | $5,020.00 | $0.00 | $0.00 | $0.00 | $5,020.00 |
| 59 | KATHRYNE O'CONNELL<br><br>8 ONYX LANE PORTSMOUTH NH 03801 | Equity Security Holders | Allowed | 8200-052 | $52,000.00 | $0.00 | $0.00 | $0.00 | $52,000.00 |
| 60 | RONALD R COOMBER &<br><br>CLAIRE T COOMBER JTWROS 6 KAMARK DRIVE MEDFIELD MA 02052 | Equity Security Holders | Allowed | 8200-052 | $36,599.00 | $0.00 | $0.00 | $0.00 | $36,599.00 |
| 61 | JIM CARROLL<br><br>869 GERALDINE STREET LIVERMORE CA 94550 | Equity Security Holders | Allowed | 8200-052 | $10,000.00 | $0.00 | $0.00 | $0.00 | $10,000.00 |

| Case No.: | 18-12662-ABL | | | | | | Trustee Name: | Lenard E. Schwartzer |
|---|---|---|---|---|---|---|---|---|
| Case Name: | MEDIZONE INTERNATIONAL, INC. | | | | | | | Date: 9/29/2020 |
| Claims Bar Date: | 09/12/2018 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 62 | NANCY A PENZA<br><br>447 WASHINGTON ST<br>NORWELL MA 02061 | Equity Security Holders | Allowed | 8200-052 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 63 | JAMES BELLMAN<br><br>DENEEN BELLMAN<br>1836 GRAND ISLE BLVD.<br>VIERA FL 32940 | Equity Security Holders | Allowed | 8200-052 | $11,502.10 | $0.00 | $0.00 | $0.00 | $11,502.10 |
| 64 | RUBY M BOECKER<br><br>4385 JOHANNA AVENUE<br>LAKEWOOD CA 90713-3303 | Equity Security Holders | Allowed | 8200-052 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| 65 | JAMES RICHARD CAMPBELL<br><br>3 MAINSTAY LANE<br>BOURNE MA 02532 | Equity Security Holders | Allowed | 8200-052 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 66 | PETER M MULLARKEY &<br><br>ANNETTE J MULLARKEY<br>27 SAMPO PL<br>QUINCY MA 02169-6313 | Equity Security Holders | Allowed | 8200-052 | $6,500.00 | $0.00 | $0.00 | $0.00 | $6,500.00 |
| 67 | THOMAS G BEAUMONT<br><br>MARY B BEAUMONT<br>2316 FOX GLEN CIRCLE<br>BEDFORD TX 76021-2670 | Equity Security Holders | Allowed | 8200-052 | $500.00 | $0.00 | $0.00 | $0.00 | $500.00 |
| 68 | HOGAN LOVELLS US LLP<br><br>ATTN: CHRISTOPHER R. DONOHO, III<br>875 THIRD AVENUE<br>NEW YORK NY 10022 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $71,096.03 | $0.00 | $0.00 | $0.00 | $71,096.03 |

**Claim Notes:** (68-1) &#035;5256

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 69 | CINDY SHELTER VARBLE<br><br>1644 ZALDIA DR.<br>MINDEN NV 89423 | Equity Security Holders | Allowed | 8200-052 | $951.60 | $0.00 | $0.00 | $0.00 | $951.60 |

| Case No.: | 18-12662-ABL | Trustee Name: | Lenard E. Schwartzer |
| Case Name: | MEDIZONE INTERNATIONAL, INC. | | Date: 9/29/2020 |
| Claims Bar Date: | 09/12/2018 | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 70 | DYKE R VARBLE<br><br>1644 ZALDIA DRIVE<br>MINDEN NV 89423 | Equity Security Holders | Allowed | 8200-052 | $951.60 | $0.00 | $0.00 | $0.00 | $951.60 |
| 71 | LINDA PATOW<br><br>10251 KINGS ST.<br>LOS ALAMITOS CA 90720 | Equity Security Holders | Allowed | 8200-052 | $10,000.00 | $0.00 | $0.00 | $0.00 | $10,000.00 |
| 72 | DAVID A. ESPOSITO<br>6842 SHALLOWFORD WY.<br>PORTAGE MI 49024 | Wages | Allowed | 5300-000 | $12,475.00 | $0.00 | $0.00 | $0.00 | $12,475.00 |
| 72a | DAVID A. ESPOSITO<br><br>6842 SHALLOWFORD WY.<br>PORTAGE MI 49024 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $138,262.05 | $0.00 | $0.00 | $0.00 | $138,262.05 |
| 73 | ROBERT MCGUIRE<br><br>205 SPRUCE ST.<br>DENVER PA 17517 | Equity Security Holders | Allowed | 8200-052 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 74 | USHIO AMERICA<br><br>ATTN: MANAGING AGENT<br>5440 CERRITOS AVE.<br>CYPRESS CA 90630 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $6,750.90 | $0.00 | $0.00 | $0.00 | $6,750.90 |
| 75 | PHILIP ALLEN THEORDORE<br>160 RUMSON ROAD<br>ATLANTA GA 30305 | Wages | Allowed | 5300-000 | $12,850.00 | $0.00 | $0.00 | $0.00 | $12,850.00 |
| 75a | PHILIP ALLEN THEORDORE<br><br>160 RUMSON ROAD<br>ATLANTA GA 30305-____ | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $258,394.00 | $0.00 | $0.00 | $0.00 | $258,394.00 |
| 76 | STEPHANIE L. SORENSEN<br>3104 W. CISCO RIDGE RD.<br>TAYLORSVILLE UT 84129 | Wages | Allowed | 5300-000 | $1,333.33 | $0.00 | $0.00 | $0.00 | $1,333.33 |

| | | | | |
|---|---|---|---|---|
| Case No.: | 18-12662-ABL | | Trustee Name: | Lenard E. Schwartzer |
| Case Name: | MEDIZONE INTERNATIONAL, INC. | | Date: | 9/29/2020 |
| Claims Bar Date: | 09/12/2018 | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 76a | STEPHANIE L. SORENSEN<br><br>3104 W. CISCO RIDGE RD.<br>TAYLORSVILLE UT 84129 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $60,000.00 | $0.00 | $0.00 | $0.00 | $60,000.00 |
| 77 | HENRY L. KOZLOSKI<br><br>PO BOX 370<br>East Otis MA 01029 | Equity Security Holders | Allowed | 8200-052 | $800.00 | $0.00 | $0.00 | $0.00 | $800.00 |
| 78 | JOSEPH GEHEBE<br><br>178 ECHO AVENUE<br>EDISON NJ 08837 | Equity Security Holders | Allowed | 8200-052 | $750.00 | $0.00 | $0.00 | $0.00 | $750.00 |
| 79 | SHERRY M. ADLER<br><br>24 COAKLEY AVE.<br>HARRISON NY 10528 | Equity Security Holders | Allowed | 8200-052 | $2,300.00 | $0.00 | $0.00 | $0.00 | $2,300.00 |
| 80 | PARFCO, LLC<br><br>ATTN: MANAGING AGENT<br>350 E. MICHIGAN AVE, STE 500<br>KALAMAZOO MI 49007 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,383.19 | $0.00 | $0.00 | $0.00 | $4,383.19 |
| 81 | KENNETH D HOLROYD<br><br>419 BANNOCKBURN AVE<br>AMBLER PA 19002-5806 | Equity Security Holders | Allowed | 8200-052 | $22,000.00 | $0.00 | $0.00 | $0.00 | $22,000.00 |
| 82 | JOASIA CARSON<br><br>P O BOX 2147<br>MILL VALLEY CA 94942 | Equity Security Holders | Allowed | 8200-052 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 83 | DANA GUERTIN<br><br>2130 CAROLYN WAY<br>BOUNTIFUL UT 84010 | Equity Security Holders | Allowed | 8200-052 | $1,500.00 | $0.00 | $0.00 | $0.00 | $1,500.00 |

Exhibit C

| | |
|---|---|
| Case No.: 18-12662-ABL | Trustee Name: Lenard E. Schwartzer |
| Case Name: MEDIZONE INTERNATIONAL, INC. | Date: 9/29/2020 |
| Claims Bar Date: 09/12/2018 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 84 | MORGAN AND RUTH O'SHEA<br><br>105 NIGHTINGALE AVE<br>QUINCY MA 02169 | Equity Security Holders | Allowed | 8200-052 | $540.00 | $0.00 | $0.00 | $0.00 | $540.00 |
| 85 | MARIBETH KAMBITSCH<br><br>2813 COMANCHE DR DAYTON OH 45420-3830 | Equity Security Holders | Allowed | 8200-052 | $3,647.76 | $0.00 | $0.00 | $0.00 | $3,647.76 |
| 86 | CATHERINE M CAMPIGNO &<br><br>ANTHONY M CAMPIGNO<br>35 ELM AVE EAST SELKIRK NY 12158 | Equity Security Holders | Allowed | 8200-052 | $425.00 | $0.00 | $0.00 | $0.00 | $425.00 |
| 87 | RUDOLPH K. PAULSEN JR.<br><br>18 TRADITIONAL LANE LOUDONVILLE NY 12211 | Equity Security Holders | Allowed | 8200-052 | $581.25 | $0.00 | $0.00 | $0.00 | $581.25 |
| 88 | RONALD ST.JOHN<br><br>1320 POTTER DRIVE MANOTICK ONTARIO K4M1C6 CANADA | Equity Security Holders | Allowed | 8200-052 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 89 | SOLOMON VOLEN &<br><br>IRMA VOLEN JT TEN 11921 COVERT RD PHILADELPHIA PA 19154 | Equity Security Holders | Allowed | 8200-052 | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| 90 | DAVID M KROMBEEN<br><br>1557 LAKESIDE DRIVE HUDSONVILLE MI 49426 | Equity Security Holders | Allowed | 8200-052 | $12,880.00 | $0.00 | $0.00 | $0.00 | $12,880.00 |

| Case No.: | 18-12662-ABL | | | | | | | | Trustee Name: Lenard E. Schwartzer |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | MEDIZONE INTERNATIONAL, INC. | | | | | | | | Date: 9/29/2020 |
| Claims Bar Date: | 09/12/2018 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 91 | RENEE PAULSON<br><br>2247 W SHORE LANE<br>WESTLAKE VILLAGE<br>CA 91361-1951 | Equity Security Holders | Allowed | 8200-052 | $250,000.00 | $0.00 | $0.00 | $0.00 | $250,000.00 |
| 92 | PAULINE L KING<br><br>1247 GRACE MEADOW DR<br>MOORESVILLE NC 28115 | Equity Security Holders | Allowed | 8200-052 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 93 | PAUL  BORCHARDT<br><br>PO Box 2509<br>Amarillo TX 79105 | Equity Security Holders | Allowed | 8200-052 | $30,595.00 | $0.00 | $0.00 | $0.00 | $30,595.00 |
| 94 | SIDNEY & SHARON STERN REVOCABLE TRUST<br><br>7215 E Silverstone Dr #1100<br>Scottsdale AZ 85255 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | $5,305,351.18 | $259,154.06 | $0.00 | $0.00 | $5,046,197.12 |

| | |
|---|---|
| **Case No.**   <u>18-12662-ABL</u> | **Trustee Name:** <u>Lenard E. Schwartzer</u> |
| **Case Name:**   <u>MEDIZONE INTERNATIONAL, INC.</u> | **Date:** <u>9/29/2020</u> |
| **Claims Bar Date:**   <u>09/12/2018</u> | |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Accountant for Trustee Fees (Other Firm) | $2,500.00 | $2,500.00 | $2,500.00 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Expenses (Trustee Firm) | $4,168.95 | $4,168.95 | $4,168.95 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Fees (Trustee Firm) | $141,177.50 | $141,177.50 | $141,177.50 | $0.00 | $0.00 | $0.00 |
| Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid) | $49,099.77 | $49,099.77 | $49,099.77 | $0.00 | $0.00 | $0.00 |
| Equity Security Holders | $1,787,696.52 | $1,787,696.52 | $0.00 | $0.00 | $0.00 | $1,787,696.52 |
| General Unsecured § 726(a)(2) | $5,042,964.85 | $3,162,717.21 | $0.00 | $0.00 | $0.00 | $3,162,717.21 |
| Other Chapter 7 Administrative Expenses | $32,035.00 | $32,035.00 | $32,035.00 | $0.00 | $0.00 | $0.00 |
| Special Accountant for Trustee Expenses | $4.09 | $4.09 | $4.09 | $0.00 | $0.00 | $0.00 |
| Special Accountant for Trustee Fees | $2,668.75 | $2,668.75 | $2,668.75 | $0.00 | $0.00 | $0.00 |
| Special Counsel for Trustee Fees | $27,500.00 | $27,500.00 | $27,500.00 | $0.00 | $0.00 | $0.00 |
| Tardy General Unsecured § 726(a)(3) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Trustee Compensation | $28,583.28 | $28,583.28 | $0.00 | $0.00 | $0.00 | $28,583.28 |
| Trustee Expenses | $14,841.78 | $14,841.78 | $0.00 | $0.00 | $0.00 | $14,841.78 |
| Wages | $52,358.33 | $52,358.33 | $0.00 | $0.00 | $0.00 | $52,358.33 |

Exhibit D

## TRUSTEE'S PROPOSED DISTRIBUTION

Case No.:        18-12662-ABL
Case Name:    MEDIZONE INTERNATIONAL, INC.
Trustee Name:  Lenard E. Schwartzer

Balance on hand:        $116,986.31

Claims of secured creditors will be paid as follows: NONE

Total to be paid to secured creditors:        $0.00
Remaining balance:        $116,986.31

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| LENARD E. SCHWARTZER, Trustee Fees | $28,583.28 | $0.00 | $28,583.28 |
| Lenard E. Schwartzer, Trustee Expenses | $14,841.78 | $0.00 | $14,841.78 |
| Schwartzer & McPherson Law Firm, Attorney for Trustee Fees | $141,177.50 | $141,177.50 | $0.00 |
| Schwartzer & McPherson Law Firm, Attorney for Trustee Expenses | $4,168.95 | $4,168.95 | $0.00 |
| KENNETH A. SELTZER, CPA, Accountant for Trustee Fees | $2,500.00 | $2,500.00 | $0.00 |
| William M. Holland, Special Accountant for Trustee Expenses | $4.09 | $4.09 | $0.00 |
| Other: CASSAN MACLEAN IP LAW FIRM, Special Counsel for Trustee Fees | $13,000.00 | $13,000.00 | $0.00 |
| Other: HOGAN LOVELLS US, LLP, Special Counsel for Trustee Fees | $14,500.00 | $14,500.00 | $0.00 |
| Other: William M. Holland, Special Accountant for Trustee Fees | $2,668.75 | $2,668.75 | $0.00 |

Total to be paid for chapter 7 administrative expenses:        $43,425.06
Remaining balance:        $73,561.25

Applications for prior chapter fees and administrative expenses have been filed as follows:
NONE

UST Form 101-7-TFR (5/1/2011)

Total to be paid to prior chapter administrative expenses:    $0.00
Remaining balance:    $73,561.25

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $52,358.33 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 34 | DAVID A. DODD | $12,850.00 | $0.00 | $12,850.00 |
| 56 | JUDE P. DINGES | $12,850.00 | $0.00 | $12,850.00 |
| 72 | DAVID A. ESPOSITO | $12,475.00 | $0.00 | $12,475.00 |
| 75 | PHILIP ALLEN THEORDORE | $12,850.00 | $0.00 | $12,850.00 |
| 76 | STEPHANIE L. SORENSEN | $1,333.33 | $0.00 | $1,333.33 |

Total to be paid to priority claims:    $52,358.33
Remaining balance:    $21,202.92

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $3,162,717.21 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.7 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 1 | MEYERS LAW GROUP. P.C. | $466,812.00 | $0.00 | $3,129.52 |
| 2 | MEYERS LAW GROUP, P.C. | $1,118,448.00 | $0.00 | $7,498.10 |
| 3 | PR Newswire, LLC | $9,565.00 | $0.00 | $64.12 |
| 5 | BETTY M. TANAKA | $0.00 | $0.00 | $0.00 |
| 6 | DURHAM JONES & PINEGAR | $82,813.15 | $0.00 | $555.18 |
| 34a | DAVID A. DODD | $412,737.78 | $0.00 | $2,767.00 |
| 42 | L2 CAPITAL, LLC | $155,775.62 | $0.00 | $1,044.32 |
| 43 | SBI INVESTMENTS LLC, 2014-1 | $155,775.62 | $0.00 | $1,044.32 |
| 46 | CASSAN MACLEAN | $11,628.87 | $0.00 | $77.96 |

| 56a | Jude P. Dinges | $210,275.00 | $0.00 | $1,409.69 |
|---|---|---|---|---|
| 68 | HOGAN LOVELLS US LLP | $71,096.03 | $0.00 | $476.63 |
| 72a | DAVID A. ESPOSITO | $138,262.05 | $0.00 | $926.92 |
| 74 | USHIO AMERICA | $6,750.90 | $0.00 | $45.26 |
| 75a | PHILIP ALLEN THEORDORE | $258,394.00 | $0.00 | $1,732.28 |
| 76a | STEPHANIE L. SORENSEN | $60,000.00 | $0.00 | $402.24 |
| 80 | PARFCO, LLC | $4,383.19 | $0.00 | $29.38 |

Total to be paid to timely general unsecured claims:      $21,202.92

Remaining balance:      $0.00

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

Total to be paid to tardily filed general unsecured claims:      $0.00

Remaining balance:      $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

Total to be paid for subordinated claims:      $0.00

Remaining balance:      $0.00